Exhibit A



# The Economics of Law Practice in Ohio in 2019

*A Desktop Reference*





# Thank You!

Periodically, the Ohio State Bar Association (OSBA) surveys its membership to gain a better outlook on the economics of law practice in Ohio. We would like to thank the following sections for their sponsorship and support. The Economics of Law Practice in Ohio 2019 Desktop Reference would not be possible without their generous contributions:

**OSBA Solo, Small Firm and General Practice Section | Robert H. Meyer, IV, Chair**

**OSBA Litigation Section | Joseph Simms, Chair**

**OSBA Corporate Counsel Section | James Cummins, Chair**

For additional questions, please contact Jocelyn Armstrong, Director of Inclusion and Outreach at the OSBA at jarmstrong@ohiobar.org or (614) 487-4404.



# Table of Contents

Not all exhibits are referenced in the table of contents.
Please visit pages 3-5 for a complete list of exhibits.

**Introduction**
Methods and Measures
Interpreting Findings

**Summary Profiles of the Typical Ohio Attorney and Firm**
Private Practitioners (Exhibit 2)
Government Attorney (Exhibit 3)
In-House Counsel (Exhibit 4)
Position or Practice Setting (Exhibits 5-7)

## Profile of Attorney 2018 Net Income

**Private Practitioners**
Practice Class (Exhibits 25, 27, 29)
Primary Field of Law (Exhibits 33, 34)
Years in Practice (Exhibit 36)
Firm Size (Exhibit 37)
Office Location (Exhibits 38, 39)
Gender (Exhibits 42, 43, 44)

**Government Attorneys**
Practice Class (Exhibits 26, 28, 30)
Primary Field of Law (Exhibit 35)
Years in Practice (Exhibit 36)
Firm Size (Exhibit 37)
Office Location (Exhibit 41)
Gender (Exhibits 42, 43, 46)

**In-House Counsel**
Practice Class (Exhibits 26, 28, 30)
Primary Field of Law (Exhibit 35)
Years in Practice (Exhibit 36)
Firm Size (Exhibit 37)
Office Location (Exhibit 40)
Gender (Exhibits 42, 43, 45)

## Profile of Billing Rates and Practices

**Attorney Billing Rates**
Years in Practice (Exhibit 47)
Firm Size (Exhibit 47)
Office Location (Exhibit 47)
Field of Law (Exhibit 48)
Practice Class (Exhibit 48)

**Associate Billing Rates**
Years in Practice (Exhibits 49, 52)
Office Location (Exhibit 50)
Firm Size (Exhibit 52)

**Legal Assistant Billing Rates**
Years in Practice (Exhibits 49, 50)
Office Location (Exhibit 51)
Firm Size (Exhibits 53, 54)

## Profile of Workweek and Time-Keeping Practices

Average Hours in Workweek (Exhibit 55)
Hourly/Flat Fee/Contingency (Exhibit 56)
Non-Billable Work (Exhibit 57)

**Profile of Law Office Management Trends**
Alternative Fee Arrangements (Exhibits 58-61C)
Keeping Time Records (Exhibits 62-63)
Hourly Rate Setting (Exhibits 64-65)
Uncollectable Fees (Exhibits 66-67)
Contingency Fee Practices (Exhibits 68-69)
Use of Online Research Tools (Exhibits 70-72)
Use of Law Office Technology (Exhibits 73-75)
Use of Law Office Marketing Technology (Exhibit 75A)

**Other Aspects of Law Office Economics**
Client Fee Payment Behavior (Exhibit 76)
Law Office Overhead and Gross Receipts (Exhibits 77-78)

**Associate Salaries**
Years of Experience (Exhibit 79)
Firm Size (Exhibit 80)
Office Location (Exhibit 81)

**Legal Assistant Salaries**
Years of Experience (Exhibit 79)
Firm Size (Exhibit 82)
Office Location (Exhibit 83)

**Administrative Assistant/Secretary**
Years of Experience (Exhibit 79)
Firm Size (Exhibit 84)
Office Location (Exhibit 85)

**List of Exhibits**



## Desktop Reference Exhibit Guide

| Exhibit | Chart Name | Page |
|---|---|---|
| 1 | Response Counts by Target Group | 10 |
| 2 | Selected Summary Demographics - Private Practitioners | 11 |
| 3 | Selected Summary Demographics - Government Attorneys | 12 |
| 4 | Selected Summary Demographics - In-House Counsel | 13 |
| 5 | Ranked Distribution of 2019 Survey Respondents by Practice Class and Gender | 13 |
| 6 | Distribution of Respondents by Practice Class and Gender | 14 |
| 7 | Distribution of Respondents by Practice Class and Gender - All Practice Classes | 14 |
| 8 | Percent of Distribution of Per Attorney Fixed Expenses, Ohio Practices and Firms, 2006-2018 | 15 |
| 9 | Percent of Distribution of Per Attorney Gross Revenues, Ohio Practices and Firms, 2006-2018 | 16 |
| 10 | Percent Change in Attorney Net Incomes, 2000-2018 | 16 |
| 11 | Percent Change in Median Hourly Billing Rates by Gender, 2001-2019 | 17 |
| 12 | Trends in Median Hours Worked per Week with Average Hourly Billing Rate, 2001-2019 | 17 |
| 13 | Summary of Economic Sentiment and Job Satisfaction Levels, Three Categories of Attorneys, 2019 | 18 |
| 14 | Shifts in Sentiment on Economic Conditions, Three Classes of Attorneys, 2019 and 2020 | 19 |
| 15 | Ranking of Agreement on Factors Influencing Switching Practice Area/Job Class, Private Practitioners, 2019 | 20 |
| 16 | Ranking of Agreement on Factors Influencing Switching Practice Area/Job Class, In-House Counsel, 2019 | 21 |
| 17 | Ranking of Agreement on Factors Influencing Switching Practice Area/Job Class, Government Attorneys, 2019 | 21 |
| 18 | Ranked Factors Perceived to Create Job-Related Stress, Private Practitioners, 2019 | 22 |
| 19 | Ranked Factors Perceived to Create Job-Related Stress, Government Attorneys, 2019 | 23 |
| 20 | Ranked Factors Perceived to Create Job-Related Stress, In-House Counsel, 2019 | 23 |
| 21 | Private Practitioners' Involvement in Bar, Community, Corporate and Civic Affairs, 2019 | 24 |
| 22 | Government Attorney's Involvement in Bar, Community, Corporate and Civic Affairs, 2019 | 24 |
| 23 | In-House Counsels' Involvement in Bar, Community, Corporate and Civic Affairs, 2019 | 24 |
| 24 | Summary of Income, Billing Rate and Time Expenditure Changes, 2000 - 2018 | 25 |
| 25 | 2018 Private Practitioner Net Income by Practice Class | 26 |
| 26 | 2018 Government Attorney and In-House Counsel Net Income by Practice Class | 27 |
| 27 | 2018 Net Income by Practice Category (Full-time Only) | 28 |
| 28 | 2018 Net Income of Government Attorneys and In-House Counsel by Practice Category (Full-time Only) | 28 |
| 29 | Percent Distribution of 2018 Private Practice Attorney Net Income by Income Group and Practice Class | 29 |
| 30 | Percent Distribution of Three Classes of Attorneys by Income Group, 2012 and 2018 | 29 |



## Desktop Reference Exhibit Guide

| Exhibit | Chart Name | Page |
|---------|-----------|------|
| 31 | Distributions of 2019 Total Cumulative Law School Debt and Current Monthly Payments by Generation | 31 |
| 32 | Distributions of 2019 Remaining Years of Payment by Generation | 32 |
| 33 | 2018 Net Income by Primary Field of Law, Private Practitioners | 33 |
| 34 | 2018 Net Income by Field of Law, Full-time Private Practitioners | 34 |
| 35 | 2018 Net Income by Primary Field of Law, Government Attorney and In-House Counsel by Field of Law and Practice Emphases | 35 |
| 36 | 2018 Net Income by Years of Practice, All Attorney Classes | 36 |
| 37 | 2018 Net Income by Firm Size, All Classes of Attorneys | 37 |
| 38 | 2018 Net Income, All Private Practitioners by Office Location | 38 |
| 39 | 2018 Net Income, All Full-time Private Practitioners by Office Location | 39 |
| 40 | 2018 Net Income, All In-House Counsel by Office Location | 40 |
| 41 | 2018 Net Income, All Government Attorneys by Office Location | 40 |
| 42 | 2018 Attorney Median Net Income by Gender and Practice Class | 41 |
| 43 | 2018 Full-time Attorney Median Net Income by Practice Class and Gender | 41 |
| 44 | Full-time Private Practitioner 2018 Median Net Income by Years in Practice and Gender | 42 |
| 45 | Full-time In-House Counsel 2018 Median Net Income by Years in Practice and Gender | 42 |
| 46 | Full-time Government Lawyer 2018 Median Net Income by Years in Practice and Gender | 43 |
| 47 | 2019 Hourly Billing Rates by Firm Size, Years in Practice and Office Location | 44 |
| 48 | 2019 Hourly Billing Rates by Field of Law and Practice Class | 45 |
| 49 | Distributions of 2019 Hourly Billing Rates for Associates and Legal Assistants by Four Levels of Experience | 46 |
| 50 | 2019 Hourly Billing Rates for Associates by Office Location and Experience | 47 |
| 51 | 2019 Hourly Billing Rates, Legal Assistants by Office Location and Experience | 48 |
| 52 | 2019 Hourly Billing Rates for Associates by Firm Size and Experience | 49 |
| 53 | Distributions of 2019 Hourly Billing Rates for Legal Assistants by Firm Size and Experience | 50 |
| 54 | Legal Assistant Client Billing Methods by Size of Firm, 2019 vs. 2013 | 51 |
| 55 | Distributions of Hours in Average Workweek, 2019 | 52 |
| 56 | Distributions of Hours in Average Workweek, by Billing Method, 2019 | 53 |
| 57 | Distributions of Work Week Components - Networking, Administration and Non-Legal Employment, 2019 | 53 |
| 58 | Frequency of AFA Users by Private Practitioners | 54 |
| 59 | Obstacles that Seem to Hinder Wider Adoption of AFAs Fees Over Time | 54 |
| 60 | Perceived Drivers Toward AFAs | 55 |



## Desktop Reference Exhibit Guide

| Exhibit | Chart Name | Page |
|---|---|---|
| 61A | Level of Increase in Use of AFAs over Past Few Years | 55 |
| 61B | Perceived AFA Use in the Future | 56 |
| 61C | Assignment of Work to Outside Counsel | 56 |
| 62 | Frequency of Keeping Records | 57 |
| 63 | Frequency of Keeping Records - Tracking Unit in Minutes | 57 |
| 64 | Hourly Rate Setting Practices - Months Since Change | 57 |
| 65 | Hourly Rate Setting Practices - Amount of Increase | 57 |
| 66 | Uncollectables - Amount of Increase | 58 |
| 67 | Uncollectables - Use of Service Charge on Delinquent Accounts | 58 |
| 68 | Use of Contingency Fees | 58 |
| 69 | Contingency Fees- Rate Schedule | 58 |
| 70 | Use of Online Research Tools, Private Practitioners, 2019 | 59 |
| 71 | Use of Online Research Tools, Government Attorneys, 2019 | 59 |
| 72 | Use of Online Research Tools, In-House Counsel, 2019 | 59 |
| 73 | Use of Hardware and Software Products and Tools, Private Practitioners, 2019 | 60 |
| 74 | Use of Hardware and Software Products and Tools, Government Lawyers, 2019 | 60 |
| 75 | Use of Hardware and Software Products and Tools, In-House Counsel, 2019 | 61 |
| 75A | Ranked Current and Historic Use of Law Office Marketing Tools and Channels | 61 |
| 76 | Client Bill Payment Behaviors, Private Practitioners, 2019 | 62 |
| 77 | Distributions of 2018 Fixed Expenses and Gross Receipts Per Attorney, and Overhead Rates by Size of Firm | 63 |
| 78 | Distributions of 2018 Fixed Expenses and Gross Receipts Per Attorney, and Overhead Rates by Office Location | 64 |
| 79 | Distributions of 2019 Administrative Assistant/Secretary, Legal Assistant and Associate Salaries by Years of Experience | 65 |
| 80 | Distributions of 2019 Salary Levels of Associates by Location and Years of Experience | 66 |
| 81 | Distributions of 2019 Salary Levels of Associates by Location and Years of experience | 67 |
| 82 | Distributions of 2019 Salary Levels of Legal Assistants by Level of Experience and Firm Size | 68 |
| 83 | Distributions of 2019 Salary Levels of Legal Assistants by Level of Experience and Office Location | 69 |
| 84 | Percent Distributions of 2019 Administrative Assistant/Secretary Salary Levels by Firm Size | 70 |
| 85 | Percent Distributions of 2019 Administrative Assistant/Secretary Salary Levels by Experience and Office Location | 71 |



# The Economics of Law Practice in Ohio in 2019 – A Desktop Benchmarking Reference

**Introduction**

During the spring of 2019, the Ohio State Bar Association (OSBA) surveyed its membership on the economics of law practice to gain a better outlook on the legal profession. The survey was jointly sponsored by the OSBA's Solo, Small Firm and General Practice Section, the Litigation Section and the Corporate Counsel Section.

Previous surveys were completed in 2013, 2010, 2007, 2004, 2001, 1998, 1994 and 1990. These efforts have created the longest continuous time series legal economics project in the United States.

Some common objectives spanning the 2019 fielding were to derive, analyze and report benchmarks denoting:

- Changing patterns of member attorney demographics;

- 2018 attorney income derived from legal work by practice category/class, gender, field of law, office location, work status (full- vs. part-time work), years in practice and firm/organization size;

- 2019 associate, legal assistant and administrative assistant/secretary salaries by years of experience and office location;

- Prevailing 2019 attorney hourly billing rates by a variety of indicators and for paralegals/legal assistants by years of experience, firm size and office location;

- Attorney time allocated to billable and non-billable professional activities in 2019;

- 2018 revenues, expenses and overhead rates for private practitioners by office location and firm size;

- Law practice technology embracement, marketing management, civic duties of attorneys and law firm administrators and billing practices focused on sentinel management trends over time; and

- Issues regarding economic sentiment, stress and job satisfaction.

To help guide attorneys as they plan and manage their professional lives, the above information has been consolidated into this reference document accessible on the OSBA website. Based on 86 tables, charts and graphs, attorneys and firms can compare themselves and their firms against norms established by the aggregation of survey data. Several exhibits concentrate on government attorneys and in-house counsel responses in addition to hired counsel responses.



Assistance interpreting and applying information can be obtained at no charge to OSBA members by contacting Dr. Lawrence Stiffman of the Applied Statistics Laboratory (ASL) at (734) 417-5151 or aslinfo@aol.com. ASL fielded the surveys, analyzed derived data and prepared this *Desktop Reference* under the guidance of the OSBA staff, volunteers and sponsors.

## Methods and Measures

Survey results are based on online surveys fielded during April and May of 2019, which targeted private practitioners, in-house counsel and government attorneys. Each target group was surveyed three times reaching in-state/ non-retiree respondents with current email addresses. There were about 1,040 usable returns.

To help practitioners interpret range information provided in the exhibits in the reference, here is a brief discussion of **measures of central tendency** (median and mean) and **dispersion** (spread).

## Measures of Central Tendency

The **mean** (also called the average or arithmetic average) is calculated by adding the values of all responses and then dividing by the number of responses.

*Example*: Three responses – 1, 2 and 3 – are reported. The average is calculated by adding their values (1 + 2 + 3 = 6), then dividing by the number of responses or 6 ÷ 3 = 2.

The **median** is the middle value of a series of values, which is initially rank ordered (from low to high or vice versa). By definition, half the numbers are greater, and half are less than the median. Both mean and median values are used throughout this survey report to measure central tendency.

Use of the median as a statistic for central tendency **reduces the effect of "outliers"** (extremely high or low values, such as 30), while the average does not.

*Example*: Three responses – 1, 2 and 30 – are reported. The median is the middle number of the distribution (1, 2, 30) or 2. The average of this same distribution is 33 divided by 3 = 11.

## Measures of Dispersion (Spread)

The dispersion of data around the median (the 50th percentile) is based here on three values:

The 25th percentile (lower quartile). 25% of the values are less and 75% are more than this value;

The 75th percentile (upper quartile). 75% of the values are less and 25% are more than this value; and

The 95th percentile. 95% of the values are less and five percent are more than this value.



## Geographic Areas Defined

Sixteen geographic areas were included to indicate office location. Some exhibits in this reference included all 16 areas, but most display fewer, collapsed regions to maintain a reasonable number of observations for reporting findings. Regions are defined as follows:

| REGION NAME | GEOGRAPHIC AREAS INCLUDED: |
|---|---|
| Greater Cleveland | Downtown only / suburban areas |
| Greater Cincinnati | Downtown only / suburban areas |
| Greater Columbus | Downtown only / suburban areas |
| Dayton | Dayton |
| Northeast Region | Canton, Akron, Youngstown and other northeastern Ohio areas |
| Northwest Region | Toledo and other northwestern cities and areas |
| Southern Region | Includes southeastern, southwestern and central regions excluding cities named above |

## Interpreting Findings

Because the survey was conducted in the spring of 2019, net income, gross revenue and overhead expenses represent 2018 values. All other data represent 2019 values. Net income represents all personal/taxable income from legal work (after expenses) or salaries from the practice of law, before taxes, for 2018. Bonus information was not addressed as a separate question and may or may not have been included by respondents.

To denote gaps such as the "gender gap" of reported incomes, the term "gap" is used on selected exhibits as a proportion calculated as the *median value of one group divided by another*. Hypothetically, a reported median income of $75,000 for a group of female attorneys divided by $100,000 for a like group of male attorneys yields the proportion of .75. This could be interpreted in plain English as "*This group of females earns 75 cents on the dollar compared with their male counterparts.*"

Despite the use of the median to reduce the effect of extremely high or low values (outliers), readers should use caution in interpreting data when only a small number of responses are available. In such cases, readers are advised to "group up" to a larger geographic area or practice category to not distort reality. Generally, no value is represented if fewer than four responses were reported. In some instances, an exhibit may list fewer than four responses if the data were deemed important enough, with the understanding that the reader should use care when drawing inferences from such a small sample.

This reference is meant to assist with the development of sound and equitable hiring and compensation policies.



### Confidence Intervals/Margins of Error and Representativeness of Sample

Confidence intervals (upper and lower bounds around the mean at the 95% confidence level) are shown for three selected variables:

+/- 10% for Private Practitioners' **2018 net income** ($116,787; $128,958; $141,128)

+/- 3.5% for Private Practitioners' **total hours of chargeable work/week in 2019** (28.8, 29.9, 30.9)

+/- 3.5% for Private Practitioners' **2019 average hourly billing rate** ($252, $261, $270)

For example, the average 2019 hourly billing rate is plus or minus 3.5% of $261 with a 95% likelihood that the rate would fall between $252/hour and $270/hour.

**Exhibit 1** compares the sample with retained OSBA membership data (the universe).

| EXHIBIT 1: RESPONSE COUNTS BY TARGET GROUP | |
| --- | --- |
| Category | Survey Responses |
| Private Practitioners | 790 |
| Government Attorneys | 165 |
| In-House Counsel | 102 |
| Column Totals | **1,057** |

# Summary Profiles of the Typical Ohio Attorney and Firm

This section summarizes key statistics derived from the current and recent surveys. Emphasis here is on the concerns of the average attorney and the average firm with respect to shifting demographics, and core relationships of income, hourly billing rates, time expenditure and resultant practice and firm revenues and expenses.

### Membership Demographics

**Exhibits 2 to 4** summarize the average years in practice and 2018 attorney net income for three attorney practice classes: private practitioners (**Exhibit 2**), government attorney (including the judiciary) (**Exhibit 3**) and in-house counsel (**Exhibit 4**). Each group is stratified by work status, gender and office location. The data is benchmarked against the last survey findings collected in 2013.

The "years in practice" private practitioner survey respondents reported "aged" 12% overall between 2013 and 2019. The average changed from 26 years in practice in 2013 to 29 years in practice in 2019. (See last row in Exhibit 2.) This was consistent across the state except for Columbus and the Northwest Ohio region where the average years of practice for private practitioners actually decreased. In Columbus, the reported number of practicing years changed by -7%. The Northwest region changed by -4%.



During this period, respondent nominal (not adjusted for inflation) incomes were stagnant with, for example, females working both full- and part-time. That group reported a 14% cumulative increase over a six-year period, whereas males' reported income decreased by 6%. Cleveland –based incomes dropped 2% overall, whereas Columbus attorneys saw a median increase of 14% overall. Considering all private practitioners reported net income, the median value of $100,000 in 2018 was unchanged from 2012. See last column in **Exhibit 2**.

**EXHIBIT 2:** SELECTED SUMMARY DEMOGRAPHICS – PRIVATE PRACTITIONERS

| Private Practitioners by Work Status and Gender | Years in Practice | | | | | 2018 Net Income | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | Mean | 2019 Median | 2013 Median | % Change 2013-2019 | N | Mean | 2018 Median | 2012 Median | % Change 2012-2018 |
| Full-time females | 209 | 20 | 19 | 15 | 27% | 99 | $119,201 | $86,000 | $80,000 | 8% |
| Part-time females | 38 | 26 | 24 | 17 | 41% | 19 | $48,302 | $45,931 | $39,300 | 17% |
| **All females** | **247** | **21** | **21** | **15** | **40%** | **118** | **$107,785** | **$80,000** | **$70,000** | **14%** |
| | | | | | | | | | | |
| Full-time males | 437 | 29 | 31 | 29 | 7% | 221 | $151,234 | $115,000 | $120,000 | -4% |
| Part-time males | 101 | 39 | 41 | 37 | 11% | 41 | $69,278 | $60,000 | $145,000 | -59% |
| **All males** | **538** | **30** | **33** | **30** | **10%** | **262** | **$138,493** | **$103,000** | **$110,000** | **-6%** |
| | | | | | | | | | | |
| All full-time | 646 | 26 | 27 | 26 | 4% | 320 | $141,393 | $107,400 | $105,000 | 2% |
| All part-time | 139 | 35 | 40 | 29 | 38% | 60 | $62,635 | $48,500 | $44,000 | 10% |
| **All respondents** | **785** | **27** | **29** | **26** | **12%** | **380** | **$128,958** | **$100,000** | **$100,000** | **0%** |
| | | | | | | | | | | |
| **By Office Location** | | | | | | | | | | |
| Greater Cleveland | 167 | 28 | 28 | 25 | 12% | 79 | $129,000 | $99,000 | $101,000 | -2% |
| Greater Cincinnati | 72 | 29 | 32 | 28 | 14% | 29 | $134,293 | $105,000 | $102,000 | 3% |
| Greater Columbus | 192 | 26 | 25 | 27 | -7% | 92 | $159,093 | $120,000 | $105,000 | 14% |
| Greater Dayton | 48 | 27 | 29 | 23 | 26% | 26 | $115,127 | $78,000 | $110,000 | -29% |
| Northeast Region | 150 | 28 | 30 | 24 | 25% | 79 | $100,407 | $90,000 | $83,000 | 8% |
| Northwest Region | 75 | 27 | 27 | 28 | -4% | 44 | $122,532 | $110,500 | $85,000 | 30% |
| Southern Region | 74 | 29 | 32 | 27 | 19% | 30 | $126,163 | $92,500 | $93,500 | -1% |
| **All respondents** | **778** | **27** | **29** | **26** | **12%** | **379** | **$128,823** | **$100,000** | **$100,000** | **0%** |





With respect to government attorneys, including the judiciary, only part-time lawyers aged while full-time lawyers saw a decrease in average years in practice.  Income levels were mostly stagnant over the six-year period. Overall, all respondents' net income increased only 2% over six years (See last column of Exhibit 3.)

**EXHIBIT 3:** SELECTED SUMMARY DEMOGRAPHICS – GOVERNMENT ATTORNEYS

| Private Practitioners by Work Status and Gender | Years in Practice | | | | | 2018 Net Income | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | Mean | 2019 Median | 2013 Median | % Change 2013-2019 | N | Mean | 2018 Median | 2012 Median | % Change 2012-2018 |
| Full-time females | 91 | 16 | 14 | 17 | -18% | 41 | $76,049 | $84,464 | $68,000 | 24% |
| Part-time females | 6 | 22 | 16 | 21 | -24% | - | - | - | - | - |
| **All females** | **98** | **16** | **14** | **17** | **-18%** | **42** | **$76,000** | **$71,000** | **$65,000** | **9%** |
| | | | | | | | | | | |
| Full-time males | 58 | 21 | 20 | 26 | -23% | 27 | $84,464 | $75,000 | $80,000 | -6% |
| Part-time males | 5 | 38 | 44 | 29 | 52% | - | - | - | - | - |
| **All males** | **63** | **23** | **22** | **27** | **-19%** | **28** | **$86,805** | **$77,000** | **$8,000** | **-4%** |
| | | | | | | | | | | |
| All full-time | 150 | 18 | 16 | 20 | -20% | 68 | $79,390 | $72,500 | $7,300 | -1% |
| All part-time | 11 | 29 | 39 | 27 | 44% | - | - | - | - | - |
| **All respondents** | **163** | **19** | **18** | **21** | **-14%** | **70** | **$80,293** | **$73,500** | **$72,000** | **2%** |
| | | | | | | | | | | |
| **By Office Location** | | | | | | | | | | |
| Greater Cleveland | 10 | 25 | 24 | 23 | 4% | 5 | $93,910 | $92,000 | $86,000 | 21% |
| Greater Cincinnati | 7 | 21 | 17 | 25 | -32% | 23 | $84,109 | $85,000 | $46,000 | 2% |
| Greater Columbus | 66 | 18 | 15 | 22 | -32% | 21 | $59,950 | $59,950 | $83,000 | 20% |
| Greater Dayton | 5 | 29 | 33 | 22 | 83% | - | - | - | - | - |
| Northeast Region | 10 | 16 | 15 | 22 | -32% | 60 | $71,112 | $86,500 | $71,000 | 22% |
| Northwest Region | 23 | 17 | 18 | 24 | -25% | 43 | $73,158 | $65,000 | $68,000 | -4% |
| Southern Region | 29 | 18 | 15 | 20 | -25% | 53 | $70,964 | $74,500 | $65,000 | 15% |
| **All respondents** | **150** | **19** | **18** | **21** | **-14%** | **296** | **$79,431** | **$73,500** | **$72,000** | **2%** |

With respect to in-house counsel, respondents saw an overall 11% drop in years in practice, while income was steady at 2-3% (over six years). Cleveland-based in-house counsel saw a decrease in years in practice and a drop of 33% in income over six years.



| EXHIBIT 4: SELECTED SUMMARY DEMOGRAPHICS – IN-HOUSE COUNSEL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Years in Practice | | | | | 2018 Net Income | | | | |
| In-House Counsel by Work Status and Gender | N | Mean | 2019 Median | 2013 Median | % Change 2013-2019 | N | Mean | 2018 Median | 2012 Median | % Change 2012-2018 |
| Full-time females | 38 | 18 | 17 | 12 | 41.7% | 14 | $112,000 | $109,000 | $110,000 | -0.9% |
| All females | 31 | 19 | 19 | 13 | 46.2% | 14 | $112,000 | $109,000 | $110,000 | -0.9% |
| | | | | | | | | | | |
| Full-time males | 59 | 17 | 12 | 24 | -50.0% | 33 | $156,341 | $125,000 | $130,000 | -3.8% |
| All males | 59 | 17 | 12 | 24 | -50.0% | 33 | $156,341 | $125,000 | $130,000 | -3.8% |
| | | | | | | | | | | |
| All full-time | 97 | 18 | 15 | 17 | -11.8% | 47 | $143,113 | $123,000 | $121,000 | 1.7% |
| All respondents | 100 | 18 | 16 | 18 | -11.1% | 47 | $143,113 | $123,000 | $120,000 | 2.5% |
| | | | | | | | | | | |
| By Office Location | | | | | | | | | | |
| Greater Cleveland | 21 | 16 | 15 | 26 | -42.3% | 7 | $145,286 | $85,000 | $127,500 | -33.3% |
| Greater Cincinnati | 13 | 19 | 15 | 13 | 15.4% | 6 | $105,133 | $110,000 | $117,500 | -6.4% |
| Greater Columbus | 31 | 18 | 13 | 21 | -38.1% | 18 | $127,833 | $121,500 | $135,000 | -10.0% |
| Northeast Region | 12 | 20 | 18 | 19 | -5.3% | 4 | $138,864 | $152,000 | $95,000 | 60.0% |
| Northwest Region | 10 | 15 | 12 | 12 | 0.0% | 4 | $204,250 | $186,000 | $122,000 | 52.5% |
| Southern Region | 8 | 22 | 24 | 20 | 20.0% | 4 | $204,250 | $186,000 | $117,500 | 58.3% |
| All respondents | 96 | 18 | 16 | 18 | -11.1% | 44 | $140,256 | $122,399 | $120,000 | 2.0% |

| EXHIBIT 5: RANKED DISTRIBUTION OF 2019 SURVEY RESPONDENTS BY PRACTICE CLASS AND GENDER |
|---|

**Exhibit 5** ranks respondents' practice class by gender. About 62% to 65% of government attorneys are female, while 27% of large firm partners are female.



OHIO STATE BAR
ASSOCIATION
Connect. Advance. Succeed.

**EXHIBIT 6:** DISTRIBUTION OF RESPONDENTS BY PRACTICE CLASS AND GENDER

**Exhibit 6** distributes counts of respondents by gender across practice class showing the proportion of each major practice category to the overall bar population. Male private practitioners dominate the respondent database.



**EXHIBIT 7:** DISTRIBUTION OF SURVEY RESPONDENTS BY PRACTICE CLASS AND GENDER –ALL PRACTICE CLASSES



**Exhibit 7** distributes survey respondents by gender, work status and practice class. Considering **all attorneys**, 10% of males work part-time and 4% of female private practitioners work part-time. Full-time females comprise one third of the responses, whereas males working full-time represent over half of the responses (53%). Most attorneys who report that they practice part-time are sole practitioners/space sharers. Female respondents comprise 58% of government attorneys, including the judiciary, and they comprise 27% of private practitioners.



**2018 Attorney Income Compared with 2012**
Median 2018 net income reported for **all respondents** is $90,461 (down from $95,872 reported for 2012). This value is a weighted average (by count) combining three classes of attorneys-private practitioners, government attorneys (including judges and judiciary staff) and in-house counsel. For private practitioners specifically, median net income ($100,000) was unchanged from 2012 to 2018.

Median 2018 net income reported for private practitioner respondents working full-time is $106,000 (up from $105,000 in 2012). Mean (average) net income for private practitioner respondents working full-time is $141,392 (down from $151,660 in 2012.)

**2019 Hourly Billing Rates and Work Volume Compared with 2013**
The 2019 reported median hourly billing rate is $250 (up from $225 in 2013). The mean value is $261 (up from $234 in 2013). The median hourly rate reported by male attorneys working full-time is $250 (up from $225 in 2013), while it is $225 for female attorneys working full-time (up from $200 in 2013).

Median values for Private Practitioner compensable work time is 30 hours/week (down from 33 hours in 2013) and 45 hours/week for total professional hours worked (up from 48 hours in 2013). Detailed and longer-term trend analyses for incomes, billing rates and time allocations are summarized in **Exhibit 24** found at the end of this section.

**2018 vs. 2012 Office Expenditures and Revenues**
Both office expenditures and gross revenues, on a per-attorney basis, vary across a wide distribution of Private Practitioners, as shown in **Exhibits 8** and **9**.

**Exhibit 8** tracks trends over four years (noted by the colored bars). The left vertical axis shows the percentage of firms by year.  For attorneys reporting fixed expenses between $60,000 and $89,999 in calendar year ("CY") 2006, 16% of all practices and firms reported expenses/attorney in CY 2009, 14%; in CY2012, 10%; and in CY 2018, 9%.

There is a drift to lower overall reported expenses per attorney since 2006. Distributions on the left of the chart, the four stacks beginning with <5K through $25-35K, show expenses increasing over time. The remaining expense groups ($35,000-$45,000 to over $180,000) generally show a decreasing proportion of fixed expenses/attorney over time.



**EXHIBIT 8:** PERCENT DISTRIBUTION PER ATTORNEY FIXED EXPENSES, OHIO PRACTICES AND FIRMS, 2006 - 2018



Revenues /attorney for CY 2018 drift somewhat higher above the $210,000-$245,000 category.

OHIO STATE BAR ASSOCIATION
Connect. Advance. Succeed.

**EXHIBIT 9:** PERCENT DISTRIBUTION OF PER ATTORNEY GROSS REVENUES, OHIO PRACTICES AND FIRMS, 2006-2018



## Trends in Income, Hourly Billing Rates and Time Expended, 2000-2018/2019

**Exhibit 10** breaks down the respondents into four categories of attorneys. Compared to the 2000-2003 reporting period, growth in net income has diminished drastically, especially for the 2012-2018 period. The drop also preceded the financial crisis starting in 2008. The red bar represents all private practitioners, while the blue bar represents only full-time private practitioners.

**EXHIBIT 10:** PERCENT CHANGE IN ATTORNEY NET INCOMES





**Exhibit 11** highlights shifts in pricing power over the past decade isolating the effects of work-status and gender. Female attorneys working full-time display a higher percent of hourly rate increases than male attorneys in all reporting periods. During the 2001-2004 period, hourly billing rates rose 16.7% for full-time males and rose 28% among female respondents.  Since that period, the increase for males has dropped to between 5% and 11% per reporting period and about 10% for females.

**EXHIBIT 11:**  PERCENT CHANGE IN  MEDIAN HOURLY BILLING RATES BY GENDER, 2001-2019



For full time private practitioners, over the last decade, compensable time held more or less constant at 35 hours for all private practitioners, and total hours worked held at 50 hours. Pricing power remained, throughout all reporting periods as reflected by the increasing average hourly billing rate (the top red line). *Total hours worked/week* is represented by the blue line and *billable hours worked/week* is represented by the yellow line. See **Exhibit 12.**

**EXHIBIT 12:**  TRENDS IN MEDIAN HOURS WORKED PER WEEK WITH AVERAGE HOURLY BILLING RATE, 2001-2019



| | 2001 | 2004 | 2007 | 2010 | 2013 | 2019 |
|---|---|---|---|---|---|---|
| Total Hours Worked | 46 | 50 | 50 | 46 | 48 | 45 |
| Billable Hours | 35 | 35 | 35 | 34 | 33 | 30 |
| Billing Rate | $150 | $170 | $180 | $200 | $210 | $250 |

17



## Economic Sentiment and Job Satisfaction

**Exhibit 13** indicates current and future perceptions on economic conditions with current and future levels of job satisfaction for three categories of attorneys. Private practitioners and government attorneys are somewhat more optimistic with current and future economic conditions when compared to 2013 data.

With respect to job satisfaction, government attorneys are less satisfied about their jobs currently, as well as in the future, compared with the 2013 data. In-house counsel are relatively more satisfied about both current and future job satisfaction.

**EXHIBIT 13:** SUMMARY OF ECONOMIC SENTIMENT AND JOB SATISFACTION LEVELS, THREE CATEGORIES OF ATTORNEYS, 2019

| Current Conditions | 2013 | | | 2019 | | |
|---|---|---|---|---|---|---|
| | Private Practice | In-house Counsel | Government | Private Practice | In-house Counsel | Government |
| | % | % | % | % | % | % |
| Better | 28.4 | 36.6 | 17.8 | 35.9 | 36.6 | 33.5 |
| Worse | 23 | 6.3 | 20 | 11.8 | 1 | 12.2 |
| About the same | 45.9 | 54.9 | 59.4 | 50.4 | 59.4 | 51.8 |
| Don't know | 0.4 | 0.7 | 2.9 | 1 | 2 | 2.4 |
| NA/new attorney | 2.4 | 1.4 | - | 0.9 | 1 | - |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| Future Conditions | Private Practice | In-house Counsel | Government | Private Practice | In-house Counsel | Government |
|---|---|---|---|---|---|---|
| | % | % | % | % | % | % |
| Better | 38.4 | 37.1 | 15.8 | 39.2 | 45.5 | 34.4 |
| Worse | 13.4 | 9.8 | 16.1 | 9.9 | 4 | 12.3 |
| About the same | 39.5 | 46.9 | 59.2 | 42 | 44.6 | 47.2 |
| Don't know/no opinion | 8.7 | 6.3 | 9 | 9 | 5.9 | 6.1 |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| Current Satisfaction | Private Practice | In-house Counsel | Government | Private Practice | In-house Counsel | Government |
|---|---|---|---|---|---|---|
| | % | % | % | % | % | % |
| A great deal | 48.5 | 49.3 | 67.3 | 53.9 | 62 | 57.3 |
| Some | 43.1 | 45.1 | 29.2 | 40.2 | 34 | 35.4 |
| Very little | 8.4 | 5.6 | 3.5 | 5.9 | 4 | 7.3 |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| Future Satisfaction | Private Practice | In-House Counsel | Govern-ment | Private Practice | In-House Counsel | Govern-ment |
|---|---|---|---|---|---|---|
| | % | % | % | % | % | % |
| Becoming more satisfiying | 15.5 | 23.2 | 16.9 | 16.6 | 25.3 | 18.5 |
| Remaining the same | 59.7 | 62.7 | 70.8 | 62.6 | 68.7 | 66.7 |
| Becoming less satisfiying | 17.6 | 10.6 | 8.4 | 14.1 | 6.1 | 9.3 |
| Ready to change practice area | 3.1 | 0.7 | 1.6 | 1.8 | - | 3.1 |
| Unsatisfying enough to quit | 4.1 | 2.8 | 2.3 | 2.9 | - | 2.5 |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |



Combining current and future perceptions, 28.5% of private practitioners think current economic conditions are better than in the past and will also be better in the future, while 26.9% feel both current and future conditions will remain about the same. These percentages are similar for in-house counsel and government attorneys, but 7.4% of government attorneys feel conditions have worsened and will worsen in the future. See **Exhibit 14**.

**EXHIBIT 14:** SHIFTS IN SENTIMENT ON ECONOMIC CONDITIONS, THREE CLASSES OF ATTORNEYS, 2019 AND 2020

| Private Practitioners | Future Conditions | | | | |
|---|---|---|---|---|---|
| Current Conditions | Better | Worse | About the Same | Don't Know/No Opinion | Total |
| Better | 28.5% | 0.6% | 8.9% | 1.4% | 39.3% |
| Worse | 2.2% | 3.4% | 3.6% | 1.1% | 10.3% |
| About the same | 12.0% | 5.6% | 26.9% | 4.0% | 48.5% |
| Don't know | 0.3% | 0.0% | 0.2% | 0.5% | 0.9% |
| NA/new attorney | 0.6% | 0.0% | 0.2% | 0.2% | 0.9% |
| **Total** | **43.5%** | **9.6%** | **39.7%** | **7.2%** | **100.0%** |

| In-House Counsel | Future Conditions | | | | |
|---|---|---|---|---|---|
| Current Conditions | Better | Worse | About the Same | Don't Know/No Opinion | Total |
| Better | 27.7% | 1.0% | 7.9% | 0.0% | 36.6% |
| Worse | 0.0% | 0.0% | 0.0% | 1.0% | 1.0% |
| About the same | 15.8% | 3.0% | 36.6% | 4.0% | 59.4% |
| Don't know | 1.0% | 0.0% | 0.0% | 1.0% | 2.0% |
| NA/new attorney | 1.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| **Total** | **45.5%** | **4.0%** | **44.6%** | **5.9%** | **100.0%** |

| Government Attorneys | Future Conditions | | | | |
|---|---|---|---|---|---|
| Current Conditions | Better | Worse | About the Same | Don't Know/No Opinion | Total |
| Better | 20.2% | 1.2% | 11.0% | 1.2% | 33.7% |
| Worse | 1.8% | 7.4% | 1.2% | 1.8% | 12.3% |
| About the same | 10.4% | 3.7% | 35.0% | 2.5% | 51.5% |
| Don't know | 1.8% | 0.0% | 0.0% | 0.6% | 2.5% |
| **Total** | **34.4%** | **12.3%** | **47.2%** | **6.1%** | **100.0%** |



## Potential Factors Influencing Decisions to Switch to New Practice Areas or Job Classification

Private practitioners express relatively more interest in quality of life issues than technical requirements or market supply-demand conditions when considering switching practice area or jobs. In-house counsel and government attorneys show similar sentiments (**Exhibits 15-17**).

**EXHIBIT 15:**  RANKING OF AGREEMENT ON FACTORS INFLUENCING SWITCHING PRACTICE AREA/JOB CLASS, PRIVATE PRACTITIONERS, 2019





**EXHIBIT 16:** RANKING OF AGREEMENT ON FACTORS INFLUENCING SWITCHING PRACTICE AREA/JOB CLASS, IN-HOUSE COUNSEL, 2019



**EXHIBIT 17:** RANKING OF AGREEMENT ON FACTORS INFLUENCING SWITCHING PRACTICE AREA/JOB CLASS, GOVERNMENT ATTORNEY, 2019





## Relative Importance of Factors Perceived to Create Job-Related Stress

Private practitioners are relatively more concerned about income, fringe benefit costs, and dealing with difficult clients; whereas government attorneys focus on dealing with agencies, courts and clients. In-house counsel are relatively more concerned about workload management, work-life balance and office/agency politics (See **Exhibits 18-20**).

**EXHIBIT 18:** RANKED FACTORS PERCEIVED TO CREATE JOB-RELATED STRESS, PRIVATE PRACTITIONERS, 2019





**EXHIBIT 19:** RANKED FACTORS PERCEIVED TO CREATE JOB-RELATED STRESS, GOVERNMENT ATTORNEYS, 2019



**EXHIBIT 20:** RANKED FACTORS PERCEIVED TO CREATE JOB-RELATED STRESS, IN-HOUSE COUNSEL, 2019





## Civic Engagement Profile

Attorneys broadly represent themselves as community leaders. **Exhibits 21** to **23** rank OSBA member's current and historic involvement in bar-related, civic and business leadership roles.





**EXHIBIT 21:** PRIVATE PRACTITIONERS' INVOLVEMENT IN BAR, COMMUNITY, CORPORATE AND CIVIC AFFAIRS, 2019



**EXHIBIT 22:** GOVERNMENT ATTORNEY INVOLVEMENT IN BAR, COMMUNITY, CORPORATE AND CIVIC AFFAIRS 2019



**EXHIBIT 23:** IN-HOUSE COUNSELS' INVOLVEMENT IN BAR, COMMUNITY, CORPORATE AND CIVIC AFFAIRS, 2019



OHIO STATE BAR
ASSOCIATION
Connect. Advance. Succeed.

## Summary

**Exhibit 24** is a summary of income, billing rates and weekly professional time expenditures between six reporting periods. Median values are displayed. A weighted average is calculated for 2012 and 2018 attorney income, which weighs the three categories of responses by the number of responses.

Median net income remains unchanged at $100,000 between 2012 and 2018. The number of total hours worked/week has remained relatively constant (down 1% over six years) and the number of billable hours in the workweek has decreased over time (1.5% over the past six years). Only the average hourly billing rate increased over the time periods reported.

**EXHIBIT 24:** SUMMARY OF NET INCOME, HOURLY BILLING RATE & TIME EXPENDITURE CHANGES, 2000 - 2019

| Net Income | Median | Median | Median | Median | Median | Median | Annual % Change | Annual % Change | Annual % Change | Annual % Change | Annual % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018* *weighted avg. | 2012* | 2009 | 2006 | 2003 | 2000 | 2000-2003 | 2003-2006 | 2006-2009 | 2009-2012 | 2012-2018 |
| All attorneys | $90,461 | $95,872 | $84,000 | $85,000 | $80,000 | $75,000 | 2.2% | 0.0% | 0.0% | 0.0% | -0.9% |
| (Full-time only) | $103,551 | $96,173 | $90,000 | $88,500 | $85,000 | $80,000 | 2.1% | 1.4% | 0.6% | 2.3% | 1.3% |
| Private Practitioners | $100,000 | $100,000 | $89,000 | $95,000 | $90,000 | $70,000 | 9.5% | 1.9% | -2.1% | 4.1% | 0.0% |
| (Full-time only) | $106,000 | $105,000 | $94,750 | $98,000 | $100,000 | $82,000 | 7.3% | -0.7% | -1.1% | 3.6% | 0.2% |
| Full-time males | $115,000 | $114,520 | $100,000 | $100,000 | $94,500 | $85,000 | 3.7% | 1.9% | 0.0% | 4.8% | 0.1% |
| Full-time females | $86,000 | $78,841 | $74,000 | $70,000 | $70,000 | $55,000 | 9.1% | 0.0% | 1.9% | 2.2% | 1.5% |
| Part-time males | $60,000 | $45,891 | $38,000 | $80,000 | $50,000 | $31,000 | 20.4% | 20.0% | -17.5% | 6.9% | 5.1% |
| Part-time females | $46,000 | $46,856 | $45,000 | $45,000 | $30,000 | $30,000 | 0.0% | 16.7% | 0.0% | 1.4% | -0.3% |

| Avg. Hourly Billing Rate | Median | Median | Median | Median | Median | Median | Annual % Change | Annual % Change | Annual % Change | Annual % Change | Annual % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2019 | 2013 | 2010 | 2007 | 2004 | 2001 | 2001-2004 | 2004-2007 | 2007-2010 | 2010-2013 | 2013-2019 |
| All Private Practitioners | $225 | $207 | $200 | $185 | $175 | $150 | 5.6% | 1.9% | 2.7% | 1.2% | 1.4% |
| (Full-time only) | $250 | $220 | $200 | $185 | $175 | $150 | 5.6% | 1.9% | 2.7% | 3.3% | 2.3% |
| Full-time males | $250 | $225 | $200 | $190 | $175 | $150 | 5.6% | 2.9% | 1.8% | 4.2% | 1.9% |
| Full-time females | $225 | $200 | $195 | $175 | $160 | $125 | 9.3% | 3.1% | 3.8% | 0.9% | 2.1% |
| Part-time males | $200 | $195 | $183 | $190 | $160 | $130 | 7.7% | 6.3% | -1.2% | 2.2% | 0.4% |
| Part-time females | $200 | $175 | $150 | $150 | $125 | $125 | 0.0% | 6.7% | 0.0% | 5.6% | 2.4% |

| Total Hours in Workweek | Median | Median | Median | Median | Median | Median | Annual % Change | Annual % Change | Annual % Change | Annual % Change | Annual % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2019 | 2013 | 2010 | 2007 | 2004 | 2001 | 2001-2004 | 2004-2007 | 2007-2010 | 2010-2013 | 2013-2019 |
| All Private Practitioners | 45 | 48 | 47 | 50 | 50 | 47 | 2.1% | 0.0% | -2.0% | 0.7% | -1.0% |
| (Full-time only) | 48 | 50 | 50 | 50 | 50 | 48 | 1.4% | 0.0% | 0.0% | 0.0% | -0.7% |
| Full-time males | 48 | 50 | 50 | 50 | 50 | 48 | 1.4% | 0.0% | 0.0% | 0.0% | -0.7% |
| Full-time females | 50 | 48 | 45 | 50 | 45 | 45 | 0.0% | 3.7% | -3.3% | 2.2% | 0.7% |
| Part-time males | 25 | 30 | 30 | 40 | 36 | 34 | 2.0% | 3.7% | 8.3% | 0.0% | -2.8% |
| Part-time females | 25 | 25 | 28 | 30 | 30 | 39 | -7.7% | 0.0% | -2.2% | -3.6% | 0 |

| Billable Hours in Workweek | Median | Median | Median | Median | Median | Median | Annual % Change | Annual % Change | Annual % Change | Annual % Change | Annual % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2019 | 2013 | 2010 | 2007 | 2004 | 2001 | 2001-2004 | 2004-2007 | 2007-2010 | 2010-2013 | 2013-2019 |
| All Private Practitioners | 30 | 33 | 34 | 35 | 35 | 35 | 0.0% | 0.0% | -1.0% | -1.0% | -1.5% |
| (Full-time only) | 34 | 35 | 35 | 35 | 40 | 35 | 4.8% | -4.2% | 0.0% | 0.0% | -0.5% |
| Full-time males | 33 | 35 | 35 | 35 | 36 | 35 | 1.0% | -0.9% | 0.0% | 0.0% | -1.0% |
| Full-time females | 35 | 34 | 33 | 35 | 35 | 35 | 0.0% | 0.0% | -1.9% | 1.0% | 0.5% |
| Part-time males | 16 | 15 | 18 | 25 | 14 | 15 | -2.2% | 26.2% | -9.3% | -5.6% | 1.1% |
| Part-time females | 12 | 18 | 20 | 20 | 14 | 20 | -10.0% | 14.3% | 0.0% | -3.3% | -5.6% |



# Profiling Ohio Attorney 2018 Net Income

**Introduction**

Many interacting factors impact attorney income. Clues to explain income variation, both at a given point in time and across time, can be derived from seven factors addressed in the survey:

- Practice category or classification/class
- Primary field of law or area of specialization
- Years in practice
- Gender
- Firm size (number of attorneys in firm or organization)
- Office location (county where law office is located)
- Work status: full-time (working 30 hours/week) vs. part-time (working <30 hours/week)

**2018 Attorney Net Income by Practice Class and Field of Law**

**Exhibit 25** summarizes 2018 attorney net income by eleven practice categories reported by 374 private practitioner respondents (denoted by **N**). **Exhibit 26** covers government attorneys and in-house counsel.

By convention, this, and subsequent exhibits providing percentile information, offer four data points – the 25th, 50th (Median), 75th and 95th percentiles – on the variable (item) of interest.

For example, 25 percent of all space sharers earn less than $48,500, half earn less than $85,000, while half earn more than $77,000 and 25 percent earn more than $150,000. The range of net income is large within groups; for example, it ranges from $135,000 for partners in firms with eight+ partners at the 25th percentile to $750,000 at the 95th percentile level.

**EXHIBIT 25:** 2018 PRIVATE PRACTITIONER NET INCOME BY PRACTICE CLASS

| Private Practitioner Class | N | | | Value by Percentile | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Solo, office outside home | 90 | $128,678 | $60,000 | $97,000 | $150,000 | $300,000 |
| Solo, home office | 41 | $64,993 | $8,000 | $48,000 | $86,000 | $200,000 |
| Solo with 1+ associate | 16 | $167,063 | $100,000 | $140,000 | $215,000 | $403,000 |
| Space sharer | 14 | $96,557 | $48,000 | $85,000 | $150,000 | $265,000 |
| Partner in firm with 2-7 partners | 91 | $151,291 | $84,000 | $125,000 | $200,000 | $340,000 |
| Partner in firm with 8+ partners | 33 | $254,909 | $135,000 | $200,000 | $300,000 | $750,000 |
| Of Counsel | 7 | $106,429 | $60,000 | $100,000 | $180,000 | $180,000 |
| Associate with sole practitioner | 14 | $83,085 | $58,000 | $72,500 | $92,000 | $220,000 |
| Associate in firm with 2-7 partners | 39 | $80,132 | $55,000 | $75,000 | $90,000 | $180,000 |
| Associate in firm with 8+ partners | 26 | $101,865 | $78,000 | $102,000 | $127,000 | $150,000 |
| **All Private Practitioners** | **374** | **$129,804** | **$65,000** | **$100,000** | **$150,000** | **$300,000** |



**EXHIBIT 26:** 2018 GOVERNMENT LAWYER AND IN-HOUSE COUNSEL NET INCOME BY PRACTICE CLASS

| Government Attorneys | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| Judge/Magistrate (full-time) | 12 | $99,538 | $70,000 | $96,000 | $135,000 | $140,550 |
| County government | 20 | $64,300 | $48,500 | $64,000 | $76,500 | $101,500 |
| State government- AG office | 7 | $84,000 | $58,000 | $70,000 | $95,000 | $165,000 |
| State government - other | 8 | $76,063 | $55,500 | $82,000 | $103,000 | $123,000 |
| Public interest/non-profit attorney | 10 | $83,189 | $64,900 | $85,500 | $92,000 | $125,000 |
| **Total** | **66** | **$80,251** | **$58,000** | **$73,500** | **$95,000** | **$140,550** |

*Value by Percentile*

| In-House Counsel | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| CLO or General Counsel (GC) | 9 | $176,667 | $140,000 | $160,000 | $190,000 | $385,000 |
| Senior Counsel | 5 | $215,200 | $181,000 | $195,000 | $228,000 | $350,000 |
| Associate/Assistant GC | 7 | $185,000 | $80,000 | $125,000 | $300,000 | $500,000 |
| Counsel | 7 | $89,143 | $67,500 | $88,000 | $120,000 | $141,000 |
| Corporate Counsel | 9 | $141,644 | $120,000 | $123,000 | $125,000 | $280,000 |
| Staff Attorney | 5 | $101,000 | $75,000 | $100,000 | $129,000 | $141,000 |
| **Total** | **42** | **$151,543** | **$85,000** | **$125,000** | **$181,000** | **$350,000** |





## Full-Time Private Practitioner Net Income by Practice Class

Exhibit 27 includes only 314 private practitioners who report working on a full-time basis. **Exhibit 28** includes government attorneys and in-house counsel.

**EXHIBIT 27:** 2018 NET INCOME BY PRACTICE CATEGORY (FULL-TIME ONLY)

| Private Practitioners | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| | | | Value by Percentile | | | |
| Solo, office outside home | 71 | $148,282 | $70,000 | $100,000 | $160,000 | $357,000 |
| Solo, home office | 19 | $99,505 | $37,000 | $80,000 | $165,000 | $300,000 |
| Solo with 1+ associate | 16 | $167,063 | $100,000 | $140,000 | $215,000 | $403,000 |
| Space sharer | 10 | $114,680 | $55,000 | $99,400 | $150,000 | $265,000 |
| Partner in firm with 2-7 partners | 86 | $151,110 | $84,000 | $122,500 | $200,000 | $340,000 |
| Partner in firm with 8+ partners | 32 | $256,469 | $132,500 | $195,000 | $303,500 | $750,000 |
| Of Counsel | 4 | $132,500 | $85,000 | $145,000 | $180,000 | $180,000 |
| Associate with sole practitioner | 12 | $84,516 | $59,000 | $72,500 | $91,000 | $220,000 |
| Associate in firm with 2-7 partners | 38 | $75,662 | $55,000 | $73,500 | $90,000 | $155,000 |
| Associate in firm with 8+ partners | 26 | $101,865 | $78,000 | $102,000 | $127,000 | $150,000 |
| **All Private Practitioners** | **314** | **$141,393** | **$75,000** | **$107,400** | **$165,000** | **$325,000** |

**EXHIBIT 28:** 2018 NET INCOME OF GOVERNMENT ATTORNEYS AND IN-HOUSE COUNSEL BY PRACTICE CATEGORY (FULL-TIME ONLY)

| Government Attorney | Valid N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| | | | Value by Percentile | | | |
| Judge/Magistrate (full-time) | 12 | $99,538 | $70,000 | $96,000 | $135,000 | $140,550 |
| County government | 20 | $64,300 | $48,500 | $64,000 | $76,500 | $101,500 |
| State government- AG office | 7 | $84,000 | $58,000 | $70,000 | $95,000 | $165,000 |
| State government - other | 7 | $76,643 | $55,000 | $92,000 | $106,000 | $123,000 |
| Public interest/non-profit attorney | 10 | $83,189 | $64,900 | $85,500 | $92,000 | $125,000 |
| **Total** | **64** | **$79,290** | **$57,925** | **$72,500** | **$93,500** | **$140,000** |

| In-House Counsel | Valid N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| | | | Value by Percentile | | | |
| CLO or General Counsel (GC) | 9 | $176,667 | $140,000 | $160,000 | $190,000 | $385,000 |
| Senior Counsel | 5 | $215,200 | $181,000 | $195,000 | $228,000 | $350,000 |
| Associate/Assistant GC | 7 | $185,000 | $80,000 | $125,000 | $300,000 | $500,000 |
| Counsel | 7 | $89,143 | $67,500 | $88,000 | $120,000 | $141,000 |
| Corporate Counsel | 9 | $141,644 | $120,000 | $123,000 | $125,000 | $280,000 |
| Staff Attorney | 5 | $101,000 | $75,000 | $100,000 | $129,000 | $141,000 |
| **Total** | **42** | **$151,543** | **$85,000** | **$125,000** | **$181,000** | **$350,000** |



Exhibits **29 and 30** reveal income clustering among all practice categories. Not surprisingly, there is a large spread of income within most categories, which reflect different forms and styles of practice. **Exhibit 30** covers changes since 2013 for all three practice classes.

| EXHIBIT 29: PERCENT DISTRIBUTION OF 2018 PRIVATE PRACTICE ATTORNEY NET INCOME BY INCOME GROUP AND PRACTICE CLASS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2018 Income Group** | Solo Office Outside of Home | Solo with Home Office | Solo with 1+ Associate | Partner in Firm with 2-7 Partners | Partner in Firm with 8+ Partners | Associate in Firm with 2-7 Partners | Associate in Firm with 8+ Partners | All Private Practitioners |
| <$30K | 11% | 42% | - | - | - | - | - | 9% |
| $30-45.9K | 9% | 7% | - | - | - | - | - | 5% |
| $46-55.9K | 4% | 5% | - | - | - | - | - | 5% |
| $56-65.9K | 8% | - | - | 6% | - | 13% | - | 7% |
| $66-75.9K | 7% | - | - | 9% | - | 13% | 15% | 7% |
| $76-85.9K | 7% | 10% | - | 8% | - | 21% | 15% | 9% |
| $86-95.9K | 4% | - | - | - | - | 13% | 12% | 6% |
| $96-115.9K | 14% | - | 19% | 17% | 9% | - | - | 13% |
| $116-135.9K | 8% | 7% | - | 17% | 15% | - | 27% | 10% |
| $136-175.9K | 10% | - | - | 8% | 15% | - | 12% | 8% |
| $176-249.9K | 8% | 7% | 25% | 20% | 24% | - | - | 12% |
| $250-479K | 7% | - | 19% | 8% | 24% | - | - | 7% |
| $480K+ | 3% | - | - | 3% | 9% | - | - | 2% |
| Count | 90 | 41 | 16 | 91 | 33 | 39 | 26 | 374 |
| **All Private Practitioners** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| EXHIBIT 30: PERCENT DISTRIBUTION OF THREE CLASSES OF ATTORNEYS BY INCOME GROUP, 2012 AND 2018 | | | | | | |
|---|---|---|---|---|---|---|
| **Column Percents** | | | | | | |
| **Income Group** | 2012 Private Practitioner | 2018 Private Practitioner | 2012 Government | 2018 Government | 2012 In-House Counsel | 2018 In-House Counsel |
| <$30K | 11.2% | 8.4% | 2.1% | 1.4% | 0 | 0 |
| $30-45.9K | 6.3% | 5.3% | 6.7% | 8.6% | 0 | 2.1% |
| $46-55.9K | 7.4% | 5.3% | 12.0% | 10.0% | 0 | 4.3% |
| $56-65.9K | 8.2% | 7.1% | 19.4% | 17.1% | 0 | 17.0% |
| $66-75.9K | 5.5% | 7.4% | 15.8% | 14.3% | 13.3% | 6.4% |
| $76-85.9K | 4.5% | 8.7% | 9.5% | 14.3% | 6.7% | 4.3% |
| $86-95.9K | 4.9% | 5.5% | 11.3% | 11.4% | 8.6% | 2.1% |
| $96-115.9K | 10.7% | 12.4% | 11.6% | 5.7% | 15.2% | 25.0% |
| $116-135.9K | 9.0% | 10.3% | 8.5% | 8.6% | 18.1% | 12.8% |
| $136-175.9K | 9.0% | 7.9% | 1.4% | 8.6% | 16.2% | 12.8% |
| $176-249.9K | 10.8% | 12.4% | 1.4% | 0.0% | 10.5% | 8.5% |
| $250-479K | 9.2% | 7.1% | 0.4% | 0.0% | 11.4% | 2.1% |
| $480K+ | 3.1% | 2.4% | 0 | 0.0% | 0.0% | 1.0% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% |



**Issues Related to Law School Debt**

Law school student debt issues not only affect students, but are of vital concern to the legal services industry and the general economy itself.  The OSBA's current economic survey separately targeted these questions to private practitioners, in-house counsel and government attorneys:

- If you borrowed money to attend school, please approximate your total, cumulative law school-related debt.

- What is your current monthly payment on your educational debt?

- About how many remaining years of payment do you have?

The first part of **Exhibit 31** stratifies total reported cumulative law school-related debt by generation (Millennials, Generation Xers and Baby Boomers). Private Practitioners report a median debt of $60,000, government attorneys report $45,000, and In-house Counsel report $70,000. Debt is long-lived.

The second part of **Exhibit 31** stratifies current monthly payments to reduce law school debt by generation. Private Practitioners report a median payment of $470/month, government attorneys report a median payment of $153/month, and in-house counsel report a median payment of $375/month.





**EXHIBIT 31:** DISTRIBUTIONS OF 2019 TOTAL CUMULATIVE LAW SCHOOL DEBT AND CURRENT MONTHLY PAYMENTS BY GENERATION

| Private Practitioners Generation | Total Cumulative Law School Debt | | | | | |
|---|---|---|---|---|---|---|
| | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (1980-1994) | 63 | 45,000 | 80,000 | 98,810 | 140,000 | 210,000 |
| Generation Xers (1965-1979) | 74 | 30,000 | 60,000 | 71,088 | 90,000 | 160,000 |
| Baby boomers (1944-1964) | 43 | 10,000 | 15,000 | 32,228 | 40,000 | 132,000 |
| Total | 181 | $25,000 | $60,000 | $71,499 | $100,000 | $200,000 |

| Government Attorneys | Government Attorneys | | | | | |
|---|---|---|---|---|---|---|
| | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (1980-1994) | 30 | 75,000 | 110,000 | 113,380 | 150,000 | 275,000 |
| Generation Xers (1965-1979) | 20 | - | 47,500 | 67,450 | 130,000 | 207,500 |
| Baby boomers (1944-1964) | 21 | - | - | 6,738 | 6,000 | 25,000 |
| Total | 71 | - | $45,000 | $68,900 | $125,000 | $200,000 |

| In-House Counsel | In-House Counsel | | | | | |
|---|---|---|---|---|---|---|
| | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (1980-1994) | 17 | 50,000 | 90,000 | 87,706 | 116,000 | 240,000 |
| Generation Xers (1965-1979) | 15 | 15,000 | 70,000 | 72,000 | 130,000 | 190,000 |
| Baby boomers (1944-1964) | 7 | - | 10,000 | 41,000 | 100,000 | 152,000 |
| Total | 39 | $15,000 | $70,000 | $73,282 | $120,000 | $190,000 |

| Private Practitioners Generation | CURRENT MONTHLY PAYMENT FOR: | | | | | |
|---|---|---|---|---|---|---|
| | Private Practitioners | | | | | |
| | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (1980-1994) | 80 | 302 | 470 | 577 | 775 | 1450 |
| Generation Xers (1965-1979) | 59 | 300 | 418 | 535 | 725 | 1200 |
| Baby Boomers (1944-1964) | 8 | 244 | 425 | 553 | 675 | 1600 |
| Total | 148 | $300 | $470 | $559 | $738 | $1,200 |

| Government Attorneys | Government Attorneys | | | | | |
|---|---|---|---|---|---|---|
| | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (1980-1994) | 39 | 145 | 315 | 414 | 500 | 1,400 |
| Generation Xers (1965-1979) | 35 | - | 200 | 292 | 450 | 1,200 |
| Baby Boomers (1944-1964) | 29 | - | - | 34 | - | 385 |
| Total | 104 | $0 | $153 | $250 | $412 | $1,200 |

| In-House Counsel | In-House Counsel | | | | | |
|---|---|---|---|---|---|---|
| | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (1980-1994) | 26 | 250 | 500 | 639 | 1,087 | 1800 |
| Generation Xers (1965-1979) | 24 | - | 397 | 583 | 1,100 | 1500 |
| Baby Boomers (1944-1964) | 11 | - | - | 211 | 325 | 1000 |
| Total | 61 | $0 | $375 | $540 | $1,000 | 1500 |



Respondents report the number of remaining years of payments with a median of 15 years for Private Practitioners, five years for government attorneys and nine years for In-house Counsel. **Exhibit 32** distributes remaining years of payment by generation.

The survey queried as to the degree of deferrals experienced by practice class. About 9.3% of private practitioners are in deferral on paying off educational debt, while 5.2% of government attorneys and 4.8% of in-house counsel report deferral status.

**EXHIBIT 32:** DISTRIBUTIONS OF 2019 REMAINING YEARS OF PAYMENT BY GENERATION

| Private Practitioners | | | | | | |
|---|---|---|---|---|---|---|
| Generation | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (after 1980) | 93 | 9 | 19 | 20 | 22 | 35 |
| Generation Xers (1961-1980) | 64 | 7 | 13 | 13 | 18 | 25 |
| Baby Boomers (1944-1960) | 16 | 5 | 9 | 11 | 18 | 30 |
| **Total** | **174** | **7** | **15** | **17** | **20** | **30** |

| Government Attorneys | | | | | | |
|---|---|---|---|---|---|---|
| Generation | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (after 1980) | 42 | 6 | 10 | 12 | 18 | 30 |
| Generation Xers (1961-1980) | 37 | - | 3 | 6 | 9 | 20 |
| Baby Boomers (1944-1960) | 29 | - | - | 1 | 0 | 8 |
| **Total** | **109** | **0** | **5** | **7** | **10** | **22** |

| In-House Counsel | | | | | | |
|---|---|---|---|---|---|---|
| Generation | N | 25th Percentile | Median | Mean | 75th Percentile | 95th Percentile |
| Millennials (after 1980) | 29 | 7 | 12 | 12 | 19 | 21 |
| Generation Xers (1961-1980) | 25 | - | 9 | 9 | 14 | 20 |
| Baby Boomers (1944-1960) | 10 | - | - | 2 | 3 | 10 |
| **Total** | **64** | **-** | **9** | **9** | **15** | **20** |





OHIO STATE BAR
ASSOCIATION
Connect. Advance. Succeed.

## Income by Field of Law

Attorneys were asked to select from a list of various fields of law those that provided their highest sources of income, which is defined here as primary field of law. **Exhibit 33** distributes 2018 net incomes of all private practice respondents by their reported primary source of income. **Exhibit 34** considers full-time private practitioners only. **Exhibit 35**, in addition to field of law, includes practice emphasis for government attorneys and in-house counsel.

| EXHIBIT 33: 2018 NET INCOME BY PRIMARY FIELD OF LAW, PRIVATE PRACTITIONERS | | | | | | |
|---|---|---|---|---|---|---|
| | | **Value by Percentile** | | | | |
| Primary Field of Law | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Administrative Law | 7 | $97,714 | $14,000 | $77,000 | $205,000 | $236,000 |
| Bankruptcy/Debtor Law | 10 | $134,467 | $82,000 | $135,000 | $200,000 | $264,400 |
| Consumer Law | 5 | $88,000 | $60,000 | $80,000 | $90,000 | $150,000 |
| Corporate/Business Law | 25 | $174,664 | $78,000 | $120,000 | $190,000 | $500,000 |
| Criminal (Public Defendant) | 7 | $68,571 | $30,000 | $60,000 | $120,000 | $130,000 |
| Criminal (Private Defendant) | 11 | $193,818 | $80,000 | $100,000 | $145,000 | $1,000,000 |
| Domestic Relations/Family Law/ Juvenile Law | 45 | $92,403 | $45,000 | $75,000 | $110,000 | $210,000 |
| Education Law | 7 | $106,095 | $66,667 | $84,000 | $135,000 | $200,000 |
| Elder Law/Public Benefits/ERISA | 20 | $139,900 | $97,500 | $129,500 | $182,500 | $250,000 |
| General Practice | 14 | $65,357 | $35,000 | $60,000 | $90,000 | $188,000 |
| Insurance Law | 8 | $132,125 | $85,000 | $103,000 | $154,500 | $300,000 |
| Intellectual Property | 10 | $142,193 | $59,000 | $142,500 | $200,000 | $325,000 |
| Labor Law (Labor) | 7 | $140,143 | $84,000 | $92,000 | $180,000 | $277,000 |
| Employment Law (Labor) | 7 | $198,143 | $77,000 | $140,000 | $200,000 | $675,000 |
| Medical Malpractice | 4 | $450,000 | $250,000 | $450,000 | $650,000 | $700,000 |
| Municipal/Public Entity Law | 5 | $130,000 | $125,000 | $140,000 | $150,000 | $150,000 |
| Personal Injury (Defendant) | 4 | $167,250 | $112,000 | $175,000 | $222,500 | $245,000 |
| Personal Injury (Plaintiff) | 14 | $116,450 | $70,000 | $93,148 | $165,000 | $250,000 |
| Real Property Law | 25 | $120,680 | $60,000 | $110,000 | $130,000 | $300,000 |
| Trial Practice, not PI (General Civil) | 13 | $196,346 | $75,000 | $96,000 | $180,000 | $750,000 |
| Trial Practice, not PI (Commercial) | 8 | $218,125 | $90,000 | $142,500 | $275,000 | $650,000 |
| Estate Planning/Wealth Man- agement | 26 | $131,112 | $79,000 | $110,000 | $150,000 | $300,000 |
| Probate/Decedent's Estates | 47 | $91,320 | $50,000 | $80,000 | $128,000 | $185,000 |
| Workers' Compensation (Plaintiff) | 7 | $157,000 | $65,000 | $130,000 | $220,000 | $357,000 |
| Workers' Compensation (Defendant) | 5 | $147,000 | $115,000 | $120,000 | $200,000 | $240,000 |
| **Total** | **371** | **$130,001** | **$65,000** | **$100,000** | **$150,000** | **$300,000** |



**EXHIBIT 34:** 2018 NET INCOME BY FIELD OF LAW, FULL-TIME PRIVATE PRACTITIONERS

| Primary Field of Law | N | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | **Mean** | **25th Percentile** | **Median** | **75th Percentile** | **95th Percentile** |
| Administrative Law | 6 | $114,000 | $52,000 | $88,500 | $205,000 | $236,000 |
| Bankruptcy/Debtor Law | 9 | $148,552 | $103,000 | $160,000 | $200,000 | $264,400 |
| Consumer Law | 5 | $88,000 | $60,000 | $80,000 | $90,000 | $150,000 |
| Corporate/Business Law | 23 | $179,983 | $78,000 | $120,000 | $190,000 | $500,000 |
| Criminal (Public Defendant) | 6 | $74,167 | $30,000 | $67,500 | $120,000 | $130,000 |
| Criminal (Private Defendant) | 11 | $193,818 | $80,000 | $100,000 | $145,000 | $1,000,000 |
| Domestic Relations/Family Law/ Juvenile Law | 39 | $101,875 | $55,000 | $80,000 | $120,000 | $280,000 |
| Education Law | 6 | $109,778 | $66,667 | $100,000 | $135,000 | $200,000 |
| Elder Law/Public Benefits/ERISA | 17 | $138,118 | $100,000 | $129,000 | $150,000 | $250,000 |
| General Practice | 7 | $88,286 | $50,000 | $90,000 | $100,000 | $188,000 |
| Insurance Law | 7 | $137,429 | $75,000 | $104,000 | $159,000 | $300,000 |
| Intellectual Property | 9 | $152,889 | $72,000 | $155,000 | $200,000 | $325,000 |
| Labor Law (Labor) | 6 | $149,500 | $90,000 | $136,000 | $180,000 | $277,000 |
| Employment Law (Labor) | 7 | $198,143 | $77,000 | $140,000 | $200,000 | $675,000 |
| Medical Malpractice | 4 | $450,000 | $250,000 | $450,000 | $650,000 | $700,000 |
| Municipal/Public Entity Law | 5 | $130,000 | $125,000 | $140,000 | $150,000 | $150,000 |
| Personal Injury (Plaintiff) | 13 | $106,177 | $70,000 | $86,296 | $125,000 | $210,000 |
| Real Property Law | 19 | $144,947 | $65,000 | $120,000 | $240,000 | $307,000 |
| Trial Practice, not PI (General Civil) | 12 | $211,875 | $79,500 | $98,000 | $250,000 | $750,000 |
| Trial Practice, not PI (Commercial) | 7 | $234,286 | $90,000 | $180,000 | $360,000 | $650,000 |
| Estate Planning/Wealth Management | 23 | $135,978 | $79,000 | $110,000 | $170,000 | $300,000 |
| Probate, Decedent's Estates | 38 | $104,498 | $59,000 | $97,500 | $131,000 | $250,000 |
| Workers' Compensation (Plaintiff) | 5 | $187,000 | $130,000 | $220,000 | $220,000 | $357,000 |
| Workers' Compensation (Defendant) | 4 | $153,750 | $87,500 | $157,500 | $220,000 | $240,000 |
| **All Full-time Private Practitioners** | **315** | **$141,715** | **$75,000** | **$108,800** | **$165,000** | **$325,000** |

The header "Value by Percentile" spans the Mean through 95th Percentile columns.





**EXHIBIT 35:** 2018 NET INCOME BY PRIMARY FIELD OF LAW, GOVERNMENT ATTORNEYS AND IN-HOUSE COUNSEL BY FIELD OF LAW AND PRACTICE EMPHASES

| Primary Field of Law | | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Judge/Magistrate (full-time) | 12 | $99,538 | $70,000 | $96,000 | $135,000 | $140,550 |
| City government | 3 | $68,233 | $49,700 | $70,000 | $85,000 | $85,000 |
| County government | 20 | $64,300 | $48,500 | $64,000 | $76,500 | $101,500 |
| State government- AG office | 7 | $84,000 | $58,000 | $70,000 | $95,000 | $165,000 |
| State government - other | 8 | $76,062 | $55,500 | $82,000 | $103,000 | $123,000 |
| Public interest/non-profit attorney | 10 | $83,189 | $64,900 | $85,500 | $92,000 | $125,000 |
| **All Government Attorneys** | **66** | **$80,251** | **$58,000** | **$73,500** | **$95,000** | **$140,550** |

| Practice Emphasis | | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Criminal prosecution | 13 | $64,769 | $56,000 | $66,000 | $78,000 | $87,000 |
| Criminal defense | 6 | $69,067 | $40,000 | $59,950 | $100,000 | $150,000 |
| Litigation | 16 | $81,000 | $57,000 | $72,500 | $104,500 | $140,000 |
| Government affairs/ external relations | 8 | $78,999 | $64,995 | $71,000 | $92,000 | $116,000 |
| Preside over hearings/ cases | 11 | $103,586 | $85,000 | $97,000 | $140,000 | $140,550 |
| **All Government Attorneys** | **58** | **$80,785** | **$58,000** | **$71,000** | **$95,000** | **$140,550** |

| Organization Type | | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Public company (for-profit) | 19 | $157,726 | $100,000 | $125,000 | $190,000 | $500,000 |
| Private company (for-profit) | 18 | $143,136 | $72,000 | $121,500 | $175,000 | $385,000 |
| Wholly owned subsidiary | 3 | $119,000 | $75,000 | $122,000 | $160,000 | $160,000 |
| Not-for-profit organization | 6 | $122,833 | $80,000 | $110,000 | $140,000 | $228,000 |
| **All In-House Counsel** | **46** | **$144,940** | **$80,000** | **$124,000** | **$175,000** | **$350,000** |





## Income by Years in Practice

Attorney income increases with tenure, as displayed in **Exhibit 36**.

| **EXHIBIT 36:** 2018 NET INCOME BY YEARS OF PRACTICE, ALL ATTORNEY CLASSES | | | | | | |
|---|---|---|---|---|---|---|
| **All Private Practitioners** | **Value by Percentile** | | | | | |
| **Years in Practice** | **N** | **Mean** | **25th Percentile** | **Median** | **75th Percentile** | **95th Percentile** |
| 1 to 2 | 12 | $61,758 | $43,000 | $50,000 | $75,500 | $145,000 |
| 3 to 5 | 30 | $77,667 | $57,000 | $73,000 | $82,000 | $180,000 |
| 6 to 10 | 51 | $95,416 | $60,000 | $86,000 | $127,000 | $202,000 |
| 11 to 15 | 30 | $128,383 | $72,000 | $100,000 | $130,000 | $675,000 |
| 16 to 25 | 73 | $149,658 | $84,000 | $110,000 | $200,000 | $340,000 |
| 26 to 35 | 78 | $160,014 | $75,000 | $127,000 | $200,000 | $403,000 |
| 36+ | 105 | $130,952 | $65,000 | $100,000 | $180,000 | $277,000 |
| **All Attorneys** | **379** | **$129,142** | **$65,000** | **$100,000** | **$150,000** | **$300,000** |

| **Full-time Private Practitioners Only** | **Value by Percentile** | | | | | |
|---|---|---|---|---|---|---|
| **Years in Practice** | **N** | **Mean** | **25th Percentile** | **Median** | **75th Percentile** | **95th Percentile** |
| 1 to 2 | 9 | $70,667 | $50,000 | $50,000 | $79,000 | $145,000 |
| 3 to 5 | 27 | $83,333 | $59,000 | $75,000 | $90,000 | $180,000 |
| 6 to 10 | 45 | $103,827 | $70,000 | $95,000 | $130,000 | $202,000 |
| 11 to 15 | 27 | $139,141 | $77,000 | $100,000 | $130,000 | $675,000 |
| 16 to 25 | 63 | $160,240 | $90,000 | $112,000 | $200,000 | $340,000 |
| 26 to 35 | 70 | $173,344 | $84,000 | $135,500 | $225,000 | $403,000 |
| 36+ | 78 | $149,264 | $75,000 | $120,000 | $200,000 | $300,000 |
| **All Full-time Private Practitioners** | **319** | **$141,651** | **$75,000** | **$108,800** | **$165,000** | **$325,000** |

| **Government Attorney** | **Value by Percentile** | | | | | |
|---|---|---|---|---|---|---|
| **Years in Practice** | **N** | **Mean** | **25th Percentile** | **Median** | **75th Percentile** | **95th Percentile** |
| 1 to 2 | 6 | $38,917 | $39,000 | $42,500 | $45,000 | $60,000 |
| 3 to 5 | 8 | $51,463 | $46,350 | $50,500 | $54,000 | $78,000 |
| 6 to 10 | 14 | $73,964 | $58,000 | $70,000 | $86,500 | $125,000 |
| 11 to 15 | 7 | $98,141 | $70,000 | $84,000 | $130,000 | $165,000 |
| 16 to 25 | 16 | $85,241 | $65,500 | $82,500 | $94,500 | $140,000 |
| 26 to 35 | 10 | $88,090 | $70,000 | $82,000 | $92,000 | $140,000 |
| 36+ | 9 | $112,011 | $95,000 | $107,000 | $140,550 | $150,000 |
| **All Government Attorneys** | **70** | **$80,293** | **$58,000** | **$73,500** | **$95,000** | **$140,550** |

| **In-House Counsel** | **Value by Percentile** | | | | | |
|---|---|---|---|---|---|---|
| **Years in Practice** | **N** | **Mean** | **25th Percentile** | **Median** | **75th Percentile** | **95th Percentile** |
| 3 to 5 | 4 | $79,614 | $51,729 | $75,729 | $107,500 | $125,000 |
| 6 to 10 | 16 | $112,563 | $80,000 | $121,500 | $134,500 | $175,000 |
| 11 to 15 | 10 | $128,280 | $88,000 | $122,399 | $140,000 | $220,000 |
| 16 to 25 | 7 | $143,286 | $72,000 | $135,000 | $200,000 | $280,000 |
| 26 to 35 | 4 | $267,000 | $209,000 | $264,000 | $325,000 | $350,000 |
| 36+ | 4 | $280,000 | $117,500 | $272,500 | $442,500 | $500,000 |
| **All In-House Counsel** | **47** | **$143,133** | **$75,000** | **$123,000** | **$175,000** | **$350,000** |



## Attorney Income by Firm Size

**Exhibit 37** displays 2018 attorney net income by firm size.  Within larger firms, lower percentile values generally represent associates, while higher percentile values represent partners. Median levels, in this exhibit, represent a mix of both categories.

**EXHIBIT 37:** 2018 NET INCOME BY FIRM SIZE, ALL CLASSES OF ATTORNEYS

| | | | Value by Percentile | | | |
|---|---|---|---|---|---|---|
| Size of Firm (Number of Attorneys) | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| 1 | 144 | $107,679 | $40,000 | $80,000 | $129,000 | $265,000 |
| 2 | 40 | $138,179 | $75,000 | $100,000 | $169,000 | $351,500 |
| 3 to 6 | 96 | $123,125 | $75,000 | $98,000 | $150,000 | $250,000 |
| 7 to 10 | 27 | $136,758 | $66,667 | $108,800 | $150,000 | $350,000 |
| 11 to 20 | 14 | $145,571 | $96,000 | $145,000 | $180,000 | $250,000 |
| 21 to 50 | 27 | $156,148 | $72,000 | $110,000 | $190,000 | $400,000 |
| >50 | 24 | $223,813 | $106,500 | $147,500 | $240,000 | $750,000 |
| **All Private Practitioners** | **372** | **$129,492** | **$65,000** | **$100,000** | **$150,000** | **$300,000** |

| | | | Value by Percentile | | | |
|---|---|---|---|---|---|---|
| Size of Firm (Number of Attorneys) | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| 1 | 99 | $135,946 | $63,750 | $100,000 | $160,000 | $300,000 |
| 2 | 38 | $140,925 | $75,000 | $101,000 | $180,000 | $403,000 |
| 3 to 6 | 90 | $122,789 | $75,000 | $95,500 | $150,000 | $250,000 |
| 7 to 10 | 27 | $136,758 | $66,667 | $108,800 | $150,000 | $350,000 |
| 11 to 20 | 12 | $131,917 | $91,000 | $127,500 | $170,000 | $200,000 |
| 21 to 50 | 25 | $162,240 | $72,000 | $115,000 | $190,000 | $400,000 |
| >50 | 24 | $223,813 | $106,500 | $147,500 | $240,000 | $750,000 |
| **All Full-time Private Practitioners** | **315** | **$141,485** | **$75,000** | **$106,000** | **$165,000** | **$325,000** |

| | | | Value by Percentile | | | |
|---|---|---|---|---|---|---|
| Size of Firm (Number of Attorneys) | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| 1 | 4 | $79,750 | $70,000 | $78,500 | $89,500 | $92,000 |
| 3 to 6 | 20 | 69,192 | $50,500 | $60,000 | $85,000 | $128,000 |
| 7 to 10 | 8 | $88,063 | $75,500 | $83,250 | $99,000 | $123,000 |
| 11 to 20 | 14 | $88,793 | $56,000 | $80,500 | $125,000 | $140,550 |
| 21 to 50 | 6 | $76,983 | $55,000 | $71,450 | $87,000 | $122,000 |
| >50 | 11 | $74,018 | $50,000 | $70,000 | $85,000 | $165,000 |
| **All Government Attorneys** | **65** | **$78,054** | **$57,850** | **$70,000** | **$92,000** | **$140,000** |

| | | | Value by Percentile | | | |
|---|---|---|---|---|---|---|
| Size of Firm (Number of Attorneys) | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| 1 | 12 | $142,205 | $79,500 | $132,500 | $185,500 | $280,000 |
| 2 | 9 | 105,778 | $85,000 | $123,000 | $125,000 | $141,000 |
| 3 to 6 | 17 | 127,353 | $70,000 | $118,000 | $141,000 | $350,000 |
| 7 to 10 | 5 | 132,359 | $72,000 | $122,797 | $125,000 | $300,000 |
| **All In-House Counsel** | **46** | **$137,875** | **$75,000** | **$122,899** | **$160,000** | **$300,000** |



## Attorney Income by Office Location

**Exhibit 38** displays 2018 annual net income of Ohio attorneys within major metropolitan areas and regions, along with all major jurisdictions. **Exhibits 39-41** only include full-time private practitioners and in-house counsel.

**EXHIBIT 38:** 2018 NET INCOME, ALL PRIVATE PRACTITIONERS BY OFFICE LOCATION

| Office Location Combined Areas | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Greater Cleveland | 79 | $129,000 | $65,000 | $99,000 | $180,000 | $325,000 |
| Greater Cincinnati | 29 | $134,293 | $72,000 | $105,000 | $132,500 | $210,000 |
| Greater Columbus | 92 | $159,093 | $75,000 | $120,000 | $200,000 | $403,000 |
| Greater Dayton | 26 | $115,127 | $45,000 | $78,000 | $128,000 | $300,000 |
| Northeast Region | 79 | $100,407 | $60,000 | $90,000 | $115,192 | $277,000 |
| Northwest Region | 44 | $122,532 | $84,500 | $110,500 | $147,500 | $243,000 |
| Southern Region | 30 | $126,163 | $40,000 | $92,500 | $150,000 | $240,000 |
| **All Private Practitioners** | **379** | **$128,823** | **$65,000** | **$100,000** | **$150,000** | **$300,000** |

| Office Location Detailed | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Downtown Cleveland | 25 | $176,384 | $80,000 | $130,000 | $200,000 | $500,000 |
| Suburban Cleveland | 54 | $107,064 | $60,000 | $82,000 | $150,000 | $265,000 |
| Downtown Cincinnati | 17 | $148,647 | $72,000 | $100,000 | $127,000 | $950,000 |
| Suburban Cincinnati | 12 | $113,958 | $71,500 | $124,500 | $138,750 | $210,000 |
| Downtown Columbus | 43 | $168,081 | $77,000 | $125,000 | $220,000 | $340,000 |
| Suburban Columbus | 49 | $151,206 | $72,000 | $115,000 | $180,000 | $403,000 |
| Akron | 29 | $95,851 | $55,000 | $75,000 | $108,800 | $277,000 |
| Canton | 8 | $135,196 | $75,500 | $102,500 | $178,784 | $360,000 |
| Dayton | 26 | $115,127 | $45,000 | $78,000 | $128,000 | $300,000 |
| Toledo | 23 | $120,261 | $80,000 | $100,000 | $150,000 | $236,000 |
| Youngstown | 8 | $110,875 | $87,500 | $96,500 | $137,500 | $160,000 |
| Northeast Ohio | 34 | $93,644 | $55,000 | $77,500 | $110,000 | $250,000 |
| Northwest Ohio | 21 | $125,019 | $90,000 | $112,000 | $145,000 | $243,000 |
| Southeast Ohio | 10 | $212,200 | $100,000 | $135,000 | $200,000 | $1,000,000 |
| Southwest Ohio | 7 | $59,200 | $39,400 | $55,000 | $100,000 | $125,000 |
| Central Ohio | 13 | $96,038 | $40,000 | $79,500 | $135,000 | $240,000 |
| **All Private Practitioners** | **380** | **$128,958** | **$65,000** | **$100,000** | **$150,000** | **$300,000** |





**EXHIBIT 39:** 2018 NET INCOME, ALL FULL-TIME PRIVATE PRACTITIONERS BY OFFICE LOCATION

| Office Location Combined Areas | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Greater Cleveland | 68 | $142,781 | $72,000 | $112,500 | $187,500 | $325,000 |
| Greater Cincinnati | 21 | $151,690 | $80,000 | $120,000 | $132,500 | $210,000 |
| Greater Columbus | 78 | $176,045 | $78,000 | $126,000 | $205,000 | $600,000 |
| Greater Dayton | 21 | $133,252 | $57,000 | $80,000 | $140,000 | $300,000 |
| Northeast Region | 65 | $107,607 | $70,000 | $90,000 | $120,000 | $277,000 |
| Northwest Region | 42 | $121,224 | $84,000 | $110,500 | $145,000 | $243,000 |
| Southern Region | 24 | $148,146 | $57,000 | $110,000 | $167,500 | $240,000 |
| **All Full-time Private Practitioners** | **319** | **$141,272** | **$75,000** | **$106,000** | **$165,000** | **$325,000** |

| Office Location Detailed | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Downtown Cleveland | 24 | $181,233 | $92,000 | $137,500 | $212,500 | $500,000 |
| Suburban Cleveland | 44 | $121,807 | $65,000 | $85,500 | $172,500 | $265,000 |
| Downtown Cincinnati | 13 | $161,231 | $79,000 | $100,000 | $127,000 | $950,000 |
| Suburban Cincinnati | 8 | $136,188 | $115,000 | $129,500 | $166,250 | $210,000 |
| Downtown Columbus | 39 | $172,936 | $77,000 | $125,000 | $230,000 | $600,000 |
| Suburban Columbus | 39 | $179,154 | $90,000 | $130,000 | $200,000 | $675,000 |
| Akron | 24 | $101,333 | $52,500 | $77,500 | $115,096 | $277,000 |
| Canton | 8 | $135,196 | $75,500 | $102,500 | $178,784 | $360,000 |
| Dayton | 21 | $133,252 | $57,000 | $80,000 | $140,000 | $300,000 |
| Toledo | 21 | $117,429 | $80,000 | $100,000 | $130,000 | $236,000 |
| Youngstown | 7 | $112,857 | $85,000 | $96,000 | $140,000 | $160,000 |
| Northeast Ohio | 26 | $103,496 | $63,750 | $90,000 | $120,000 | $180,000 |
| Northwest Ohio | 21 | $125,019 | $90,000 | $112,000 | $145,000 | $243,000 |
| Southeast Ohio | 8 | $255,250 | $120,000 | $150,000 | $201,000 | $1,000,000 |
| Southwest Ohio | 6 | $62,500 | $40,000 | $55,000 | $100,000 | $125,000 |
| Central Ohio | 10 | $113,850 | $59,000 | $92,500 | $185,000 | $240,000 |
| **All Full-time Private Practitioners** | **320** | **$141,393** | **$75,000** | **$107,400** | **$165,000** | **$322,500** |





**EXHIBIT 40:** 2018 NET INCOME, ALL IN-HOUSE COUNSEL BY OFFICE LOCATION

| Office Location | N | | | | | |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Greater Cleveland | 7 | $145,286 | $80,000 | $85,000 | $228,000 | $350,000 |
| Greater Cincinnati | 6 | $105,133 | $88,000 | $110,000 | $122,797 | $125,000 |
| Greater Columbus | 18 | $127,833 | $69,000 | $121,500 | $140,000 | $500,000 |
| Northeast Region | 4 | $142,500 | $122,500 | $124,000 | $162,500 | $200,000 |
| Northwest Region | 4 | $138,864 | $95,229 | $152,000 | $182,500 | $190,000 |
| Southern Region | 4 | $204,250 | $66,000 | $186,000 | $342,500 | $385,000 |
| **All Locations** | **44** | **$140,256** | **$75,000** | **$122,399** | **$150,500** | **$350,000** |

| Detail Office Location | N | | | Value by Percentile | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Downtown Cleveland | 3 | $185,000 | $85,000 | $120,000 | $350,000 | $350,000 |
| Suburban Cleveland | 4 | $115,500 | $75,000 | $82,000 | $156,000 | $228,000 |
| Suburban Cincinnati | 4 | $105,699 | $87,500 | $111,399 | $123,899 | $125,000 |
| Downtown Columbus | 6 | $91,500 | $69,000 | $82,500 | $125,000 | $140,000 |
| Suburban Columbus | 12 | $146,000 | $71,250 | $130,000 | $150,500 | $500,000 |
| Northwest Ohio (exc. Toledo) | 4 | $138,864 | $95,229 | $152,000 | $182,500 | $190,000 |
| **Detailed Locations** | **44** | **$140,256** | **$75,000** | **$122,399** | **$150,500** | **$350,000** |

**EXHIBIT 41:** 2018 NET INCOME, ALL GOVERNMENT ATTORNEYS BY OFFICE LOCATION

| Office Location | N | | | Value by Percentile | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Greater Cleveland | 2 | $54,850 | $49,700 | $54,850 | $60,000 | $60,000 |
| Greater Cincinnati | 5 | $93,910 | $60,000 | $92,000 | $125,000 | $140,550 |
| Greater Columbus | 23 | $84,109 | $58,000 | $85,000 | $100,000 | $140,000 |
| Greater Dayton | 2 | $59,950 | $55,000 | $59,950 | $64,900 | $64,900 |
| Northeast Region | 5 | $92,900 | $78,000 | $86,500 | $107,000 | $130,000 |
| Northwest Region | 15 | $67,657 | $56,000 | $65,000 | $83,000 | $122,000 |
| Southern Region | 14 | $82,999 | $66,000 | $74,500 | $97,000 | $150,000 |
| **Total** | **66** | **$79,924** | **$58,000** | **$73,500** | **$92,000** | **$140,000** |

| Detailed Office Location | N | | | Value by Percentile | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Downtown Columbus | 23 | $84,109 | $58,000 | $85,000 | $100,000 | $140,000 |
| Toledo | 6 | $88,333 | $78,000 | $84,000 | $87,000 | $122,000 |
| Northeast Ohio (exc. Akron, Canton, Cleveland, Youngstown) | 4 | $83,625 | $70,500 | $82,250 | $96,750 | $107,000 |
| Northwest Ohio (exc. Toledo) | 9 | $53,872 | $45,000 | $57,850 | $60,000 | $70,000 |
| Southeast Ohio | 4 | $81,750 | $72,500 | $82,000 | $91,000 | $97,000 |
| Central Ohio (exc. Metro Columbus) | 7 | $81,284 | $45,000 | $69,990 | $140,000 | $150,000 |
| **Total** | **68** | **$81,037** | **$59,000** | **$76,500** | **$95,000** | **$140,550** |



## Gender Variations in Attorney Income

The 2018 median net income for full-time female attorneys in private practice ($86,000) is 75% of the 2018 median net income for male attorneys in private practice ($115,000). The "gap" for part-time attorneys is 77% ($60,000 for males versus $46,000 for females).

When considering the major practice classification groups of the survey respondents, median income for males exceeds attorney income of females for all classes except space-sharers and city/county government attorney (**Exhibit 42**). The gender gap is smaller for in-house counsel and government attorneys than it is for private practitioners (**Exhibit 43**).



**EXHIBIT 42:** 2018 ATTORNEY MEDIAN NET INCOME BY GENDER AND PRACTICE CLASS



**EXHIBIT 43:** 2018 FULL-TIME ATTORNEY MEDIAN NET INCOME BY PRACTICE CLASS AND GENDER





With respect to private practitioners, female income exceeds male income in the 1-10 and the 16-25 years-in-practice categories. Male income exceeds female income significantly in the 11-15 and 26-35 years-in-practice categories. The gender gap is smallest among younger cohorts of respondents (**Exhibit 44**).



**EXHIBIT 44:** FULL-TIME PRIVATE PRACTITIONER 2018 MEDIAN NET INCOME BY YEARS IN PRACTICE AND GENDER



For in-house counsel, male incomes exceed female incomes in all years-in-practice categories (**Exhibit 45**).

**EXHIBIT 45:** FULL-TIME IN-HOUSE COUNSEL 2018 MEDIAN NET INCOME BY YEARS IN PRACTICE AND GENDER





Government attorneys express near parity in gender-associated income gaps due to female income exceeding male income at the 11-25 years-in-practice category (**Exhibit 46**).

**EXHIBIT 46:** FULL-TIME GOVERNMENT ATTORNEY 2018 MEDIAN NET INCOME BY YEARS IN PRACTICE AND GENDER







# 2019 Attorney Hourly Billing Rates and Practices

**Attorney Hourly Billing Rates**

The 2019 median hourly billing rate is $250 ($207 in 2013). While many factors affect the setting of hourly billing rates, **Exhibit 47** includes three: respondents' firm size, years in practice and office location. **Exhibit 48** identifies primary field of law and practice classification.

**EXHIBIT 47:** 2019 HOURLY BILLING RATES BY FIRM SIZE, YEARS IN PRACTICE AND OFFICE LOCATION

| Size of Firm | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| 1 | 289 | $232 | $180 | $225 | $250 | $395 |
| 2 | 71 | $248 | $200 | $250 | $285 | $400 |
| 3 to 6 | 158 | $266 | $200 | $250 | $300 | $450 |
| 7 to 10 | 37 | $301 | $200 | $240 | $300 | $425 |
| 11 to 20 | 31 | $278 | $200 | $270 | $325 | $435 |
| 21 to 50 | 49 | $272 | $200 | $250 | $310 | $430 |
| >50 | 51 | $369 | $255 | $350 | $475 | $610 |
| **Total** | **686** | **$260** | **$200** | **$250** | **$300** | **$450** |

| Years in Practice | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| 1 to 2 | 20 | $164 | $128 | $165 | $208 | $295 |
| 3 to 5 | 39 | $210 | $175 | $200 | $245 | $285 |
| 6 to 10 | 70 | $225 | $195 | $215 | $250 | $325 |
| 11 to 15 | 49 | $273 | $225 | $250 | $300 | $425 |
| 16 to 25 | 127 | $252 | $200 | $250 | $300 | $435 |
| 26 to 35 | 161 | $260 | $200 | $250 | $300 | $495 |
| 36+ | 234 | $293 | $200 | $250 | $350 | $525 |
| **Total** | **700** | **$261** | **$200** | **$250** | **$300** | **$460** |

| Office Location | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| Downtown Cleveland | 46 | $320 | $240 | $313 | $395 | $595 |
| Suburban Cleveland | 102 | $268 | $200 | $250 | $300 | $425 |
| Downtown Cincinnati | 37 | $311 | $245 | $300 | $350 | $600 |
| Suburban Cincinnati | 28 | $290 | $240 | $250 | $300 | $525 |
| Downtown Columbus | 77 | $324 | $250 | $300 | $375 | $555 |
| Suburban Columbus | 94 | $248 | $200 | $250 | $300 | $420 |
| Akron | 45 | $231 | $175 | $205 | $300 | $350 |
| Canton | 14 | $242 | $225 | $250 | $285 | $350 |
| Dayton | 45 | $225 | $175 | $220 | $270 | $325 |
| Toledo | 33 | $264 | $200 | $225 | $275 | $470 |
| Youngstown | 16 | $210 | $175 | $200 | $215 | $375 |
| Northeast Ohio | 56 | $217 | $190 | $203 | $250 | $300 |
| Northwest Ohio | 34 | $260 | $185 | $200 | $225 | $425 |
| Southeast Ohio | 22 | $249 | $200 | $243 | $300 | $350 |
| Southwest Ohio | 17 | $203 | $190 | $200 | $225 | $250 |
| Central Ohio | 29 | $198 | $160 | $200 | $250 | $275 |
| **Total** | **702** | **$261** | **$200** | **$250** | **$300** | **$460** |



**EXHIBIT 48:** 2019 HOURLY BILLING RATES BY FIELD OF LAW AND PRACTICE CLASS

| Specialty | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Administrative Law | 9 | $256 | $240 | $290 | $325 | $350 |
| Appellate Law | 6 | $202 | $185 | $200 | $225 | $250 |
| Bankruptcy/Debtor Law | 11 | $273 | $250 | $265 | $300 | $350 |
| Collections | 9 | $281 | $250 | $250 | $350 | $430 |
| Consumer Law | 11 | $424 | $275 | $435 | $515 | $650 |
| Corporate/Business Law | 52 | $292 | $210 | $250 | $325 | $600 |
| Criminal (Public Defendant) | 14 | $176 | $125 | $188 | $225 | $300 |
| Criminal (Private Defendant) | 13 | $259 | $200 | $250 | $300 | $370 |
| Domestic Relations/Family Law/Juvenile Law | 90 | $233 | $200 | $225 | $275 | $375 |
| Education Law | 8 | $254 | $213 | $243 | $263 | $400 |
| Elder Law/Public Benefits/ERISA | 24 | $278 | $238 | $275 | $300 | $405 |
| Environmental/Natural Resources Law | 7 | $325 | $250 | $300 | $390 | $480 |
| General Practice | 26 | $219 | $200 | $200 | $250 | $325 |
| Immigration Law | 4 | $193 | $150 | $210 | $235 | $250 |
| Insurance law | 19 | $207 | $150 | $170 | $275 | $400 |
| Intellectual Property | 14 | $328 | $245 | $305 | $420 | $595 |
| Labor Law (Labor) | 11 | $227 | $170 | $250 | $280 | $285 |
| Employment Law (Management) | 11 | $279 | $200 | $260 | $345 | $495 |
| Employment Law (Labor) | 19 | $353 | $250 | $375 | $425 | $525 |
| Medical Malpractice | 8 | $313 | $223 | $300 | $400 | $450 |
| Municipal/Public Entity Law | 10 | $195 | $175 | $200 | $200 | $300 |
| Personal Injury (Defendant) | 6 | $164 | $140 | $155 | $200 | $205 |
| Personal Injury (Plaintiff) | 27 | $231 | $195 | $225 | $250 | $325 |
| Professional Liability | 4 | $356 | $238 | $338 | $475 | $600 |
| Real Property Law | 45 | $292 | $180 | $250 | $310 | $465 |
| Social Security | 4 | $336 | $288 | $363 | $385 | $395 |
| Taxation | 7 | $359 | $180 | $300 | $625 | $660 |
| Trial Practice, not PI (General Civil) | 29 | $290 | $200 | $250 | $300 | $610 |
| Trial Practice, not PI (Commercial) | 17 | $308 | $225 | $285 | $350 | $525 |
| Estate Planning/Wealth Management | 46 | $251 | $200 | $250 | $285 | $375 |
| Probate/Decedent's Estates | 83 | $223 | $190 | $225 | $250 | $300 |
| Workers' Compensation (Plaintiff) | 9 | $200 | $200 | $200 | $250 | $300 |
| Workers' Compensation (Defendant) | 10 | $240 | $190 | $215 | $235 | $455 |
| **Total** | **680** | **$261** | **$200** | **$250** | **$300** | **$460** |

| Practice Classification | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
| Sole Practitioner with office outside of home | 201 | $239 | $200 | $225 | $250 | $395 |
| Sole Practitioner with home office only | 72 | $224 | $150 | $200 | $265 | $450 |
| Sole Practitioner with 1+ associates | 32 | $290 | $250 | $268 | $325 | $480 |
| Space sharer | 17 | $234 | $200 | $225 | $250 | $395 |
| Partner in firm with 2-7 partners | 154 | $277 | $210 | $250 | $300 | $425 |
| Partner in firm with 8+ partners | 77 | $350 | $265 | $340 | $425 | $600 |
| Of Counsel | 23 | $330 | $250 | $300 | $425 | $500 |
| Associate with Sole Practitioner | 18 | $218 | $175 | $200 | $275 | $375 |
| Associate in firm with 2-7 partners | 52 | $224 | $200 | $208 | $250 | $350 |
| Associate in firm with 8+ partners | 40 | $229 | $183 | $235 | $265 | $313 |
| **Total** | **690** | **$261** | **$200** | **$250** | **$300** | **$460** |



## Hourly Billing Rates for Associates and Legal Assistants

The distribution of hourly billing rates for associates and legal assistants are summarized by years of experience (**Exhibit 49**), by office location (**Exhibits 50** and **51**) and by firm size (**Exhibits 52** and **53**).

**EXHIBIT 49:** DISTRIBUTIONS OF 2019 HOURLY BILLING RATES FOR ASSOCIATES AND LEGAL ASSISTANTS BY FOUR LEVELS OF EXPERIENCE

| | Column Percents | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Associate Billing Rate Category | None | | 3 Years Experience | | 5 Years Experience | | 10 Years Experience | |
| | N | % | N | % | N | % | N | % |
| <$146 | 89 | 37.2 | 37 | 15.5 | 28 | 12.7 | 27 | 11.7 |
| $146-155 | 42 | 17.6 | 41 | 17.2 | 15 | 6.8 | 9 | 3.9 |
| $156-165 | 13 | 5.4 | 12 | 5.0 | 17 | 7.7 | 7 | 3.0 |
| $166-175 | 21 | 8.8 | 29 | 12.2 | 20 | 9.0 | 13 | 5.6 |
| $176-199 | 30 | 12.6 | 29 | 12.2 | 16 | 7.2 | 21 | 9.1 |
| $200-224 | 28 | 11.7 | 49 | 20.6 | 43 | 19.5 | 30 | 13.0 |
| $225-249 | 11 | 4.6 | 17 | 7.1 | 30 | 13.6 | 23 | 10.0 |
| $250-274 | 3 | 1.3 | 16 | 6.7 | 21 | 9.5 | 36 | 15.6 |
| $275-299 | - | - | 4 | 1.7 | 18 | 8.1 | 21 | 9.1 |
| $300-324 | - | - | 3 | 1.3 | 8 | 3.6 | 19 | 8.2 |
| $325-349 | - | - | - | - | 3 | 1.4 | 8 | 3.5 |
| $350-379 | - | - | - | - | - | - | 7 | 3.0 |
| $380-425 | - | - | - | - | - | - | 5 | 2.2 |
| >$425 | - | - | - | - | - | - | 5 | 2.2 |
| Total | 270 | 100% | 238 | 100% | 219 | 100% | 231 | 100% |

| | Column Percents | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Legal Assistant Billing Rate Category | None | | 3 Years Experience | | 5 Years Experience | | 10 Years Experience | |
| | N | % | N | % | N | % | N | % |
| <$71 | 57 | 33.5 | 31 | 17.9 | 30 | 16.6 | 27 | 11.9 |
| $71-80 | 24 | 14.1 | 26 | 15.0 | 19 | 10.5 | 18 | 7.9 |
| $81-90 | 15 | 8.8 | 18 | 10.4 | 17 | 9.4 | 18 | 7.9 |
| $91-100 | 33 | 19.4 | 35 | 20.2 | 27 | 14.9 | 35 | 15.4 |
| $101-110 | 10 | 5.9 | 17 | 9.8 | 19 | 10.5 | 18 | 7.9 |
| $111-120 | 5 | 2.9 | 8 | 4.6 | 17 | 9.4 | 19 | 8.4 |
| $121-130 | 11 | 6.5 | 16 | 9.2 | 19 | 10.5 | 33 | 14.5 |
| $131-140 | - | - | 3 | 1.7 | 6 | 3.3 | 7 | 3.1 |
| $141-150 | 3 | 1.8 | 7 | 4.0 | 12 | 6.6 | 21 | 9.3 |
| 151-160 | 4 | 2.4 | - | - | - | - | 4 | 1.8 |
| 161-170 | - | - | 4 | 2.3 | 3 | 1.7 | 4 | 1.8 |
| >$170 | 5 | 2.9 | 7 | 4.0 | 11 | 6.1 | 23 | 10.1 |
| Total | 170 | 100% | 173 | 100% | 181 | 100% | 227 | 100% |



**EXHIBIT 50:** 2019 HOURLY BILLING RATES FOR ASSOCIATES BY OFFICE LOCATION AND EXPERIENCE

| Associate Billing Rate Group | | | | Column Percents | | | | |
|---|---|---|---|---|---|---|---|---|
| | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
| **No Experience** | | | | | | | | |
| <$146 | 27.8% | - | 34.4% | 58.3% | 37.2% | 57.6% | 54.5% | 36.9% |
| $146-155 | 16.7% | 17.2% | 13.1% | - | 18.6% | 27.3% | 27.3% | 17.8% |
| $156-165 | - | - | - | - | - | - | - | 5.5% |
| $166-175 | 13.9% | - | - | - | 18.6% | - | - | 8.9% |
| $176-199 | - | 24.1% | 18.0% | - | 11.6% | - | - | 12.3% |
| $200-224 | 16.7% | 17.2% | 16.4% | - | - | - | - | 11.9% |
| $225-249 | - | - | - | - | - | - | - | 4.7% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| **3 Years Experience** | | | | | | | | |
| <$116 | 1.7% | - | 1.7% | 11.1% | - | 6.7% | 7.1% | 3.0% |
| $116-125 | 5.2% | 12.8% | 5.2% | 16.7% | 5.7% | 13.3% | 10.7% | 8.6% |
| $126-135 | 3.4% | 7.7% | 8.6% | - | 11.4% | 3.3% | 10.7% | 6.8% |
| $136-145 | 5.7% | 6.9% | 14.8% | 26.7% | 15.9% | 21.2% | 33.3% | 15.7% |
| $146-155 | 20.0% | 3.4% | 14.8% | 13.3% | 15.9% | 33.3% | 16.7% | 17.0% |
| $156-165 | 5.7% | 10.3% | 4.9% | 0.0% | 0.0% | 3.0% | 11.1% | 4.7% |
| $166-175 | 8.6% | 13.8% | 9.8% | 13.3% | 18.2% | 12.1% | 11.1% | 12.3% |
| $176-199 | 20.0% | 10.3% | 8.2% | 13.3% | 18.2% | 6.1% | 5.6% | 11.9% |
| $200-224 | 17.1% | 20.7% | 26.2% | 13.3% | 25.0% | 15.2% | 16.7% | 20.9% |
| $225-249 | 14.3% | 13.8% | 8.2% | 20.0% | - | - | - | 7.2% |
| $250-274 | 2.9% | 17.2% | 9.8% | - | 4.5% | 3.0% | 5.6% | 6.8% |
| $300-324 | - | 3.4% | 1.6% | - | - | 3.0% | - | 1.3% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| **5 Years Experience** | | | | | | | | |
| <$146 | 2.9% | 4.3% | 12.7% | 16.7% | 11.6% | 20.0% | 30.0% | 12.8% |
| $146-155 | 5.7% | - | 7.3% | 25.0% | 11.6% | 3.3% | - | 6.9% |
| $156-165 | 8.6% | - | 7.3% | - | 4.7% | 20.0% | 5.0% | 7.3% |
| $166-175 | 8.6% | 8.7% | 5.5% | 8.3% | 4.7% | 13.3% | 20.0% | 8.7% |
| $176-199 | 11.4% | 4.3% | 7.3% | - | 16.3% | - | - | 7.3% |
| $200-224 | 20.0% | 13.0% | 9.1% | 16.7% | 20.9% | 26.7% | 40.0% | 19.3% |
| $225-249 | 17.1% | 21.7% | 10.9% | 16.7% | 23.3% | 3.3% | - | 13.8% |
| $250-274 | 14.3% | 13.0% | 14.5% | - | 2.3% | 10.0% | 5.0% | 9.6% |
| $275-299 | 5.7% | 26.1% | 12.7% | 8.3% | 2.3% | 3.3% | 0.0% | 8.3% |
| $300-324 | 3% | 4% | 7% | 8% | 2% | - | - | 3.7% |
| $325-349 | 3% | - | 4% | - | - | - | - | 1.4% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| **10 Years Experience** | | | | | | | | |
| <$146 | 5.7% | 7.7% | 12.7% | 16.7% | 6.8% | 13.3% | 33.3% | 11.8% |
| $146-155 | - | - | 4.8% | 8.3% | 6.8% | 6.7% | - | 3.9% |
| $156-165 | 2.9% | - | 1.6% | 16.7% | 4.5% | 3.3% | - | 3.1% |
| $166-175 | 5.7% | 3.8% | 4.8% | 0.0% | 4.5% | 13.3% | 5.6% | 5.7% |
| $176-199 | 14.3% | 3.8% | 4.8% | 8.3% | 11.4% | 6.7% | 16.7% | 8.8% |
| $200-224 | 5.7% | 11.5% | 3.2% | 0.0% | 20.5% | 30.0% | 16.7% | 12.3% |
| $225-249 | 14.3% | 7.7% | 12.7% | 0.0% | 11.4% | 3.3% | 11.1% | 10.1% |
| $250-274 | 17.1% | 23.1% | 9.5% | 25.0% | 22.7% | 10.0% | 11.1% | 15.8% |
| $275-299 | 14.3% | 19.2% | 9.5% | 8.3% | 4.5% | 6.7% | - | 9.2% |
| $300-324 | 14.3% | 11.5% | 11.1% | 0.0% | 4.5% | 3.3% | 5.6% | 8.3% |
| $325-349 | - | 3.8% | 6.3% | 8.3% | 2.3% | 3% | - | 3.5% |
| $350-379 | - | - | 9.5 | 8.3 | - | - | - | 3.1% |
| $380-425 | 2.9 | 7.7 | 3.2 | - | - | - | - | 2.2% |
| >$425 | 2.9 | 0.0 | 6.3 | - | - | - | - | 2.2% |
| **Total** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |



**EXHIBIT 51:** 2019 HOURLY BILLING RATES, LEGAL ASSISTANTS BY OFFICE LOCATION AND EXPERIENCE

| Legal Assistant Billing Rate Group | Column Percents | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
| **No Experience** | | | | | | | | |
| <$71 | 28.1% | 22.2% | 27.0% | 36.4% | 44.1% | 42.9% | 46.2% | 34.3% |
| $71-80 | 15.6% | 11.1% | 10.8% | 18.2% | 14.7% | 14.3% | 7.7% | 13.3% |
| $81-90 | 6.3% | - | 13.5% | 18.2% | 2.9% | 19.0% | 7.7% | 9.0% |
| $91-100 | 12.5% | 38.9% | 18.9% | 18.2% | 23.5% | 14.3% | 7.7% | 19.3% |
| $101-$110 | 6.3% | - | 10.8% | - | 8.8% | - | 7.7% | 6.0% |
| $111-120 | 12.5% | - | - | - | - | - | 7.7% | 3.0% |
| $121-130 | 6.3% | 11.1% | 10.8% | - | 2.9% | 9.5% | - | 6.6% |
| $131-140 | - | 5.6% | - | - | - | - | - | 0.6% |
| $141-150 | - | - | 2.7% | - | - | - | 15.4% | 1.8% |
| $151-160 | - | 11.1% | - | 9.1% | - | - | - | 1.8% |
| $161-170 | 3.1% | - | - | - | 2.9% | - | - | 1.2% |
| >$170 | 9.4% | - | 5.4% | - | - | - | - | 3.0% |
| **Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 3 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$71 | 12.1% | 10.0% | 13.2% | 25.0% | 20.6% | 26.3% | 35.7% | 18.2% |
| $71-80 | 15.2% | 10.0% | 10.5% | - | 23.5% | 26.3% | 14.3% | 15.3% |
| $81-90 | 3.0% | 5.0% | 13.2% | 33.3% | 11.8% | 10.5% | - | 10.0% |
| $91-100 | 27.3% | 15.0% | 21.1% | 16.7% | 14.7% | 21.1% | 21.4% | 20.0% |
| $101-$110 | 9.1% | 20.0% | 7.9% | - | 17.6% | 5.3% | - | 10.0% |
| $111-120 | - | 5.0% | 5.3% | 8.3% | 5.9% | - | 7.1% | 4.1% |
| $121-130 | 15.2% | 5.0% | 15.8% | 8.3% | - | 10.5% | 7.1% | 9.4% |
| $131-140 | - | 10.0% | - | - | 2.9% | - | - | 1.8% |
| $141-150 | 3.0% | 5.0% | 7.9% | - | - | - | 14.3% | 4.1% |
| $151-160 | 3.0% | - | - | - | - | - | - | 0.6% |
| $161-170 | - | 10.0% | - | 8.3% | 2.9% | - | - | 2.4% |
| >$170 | 12.1% | 5.0% | 5.3% | - | - | - | - | 4.1% |
| **Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 5 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$71 | 11.8% | 11.1% | 11.9% | 15.4% | 24.3% | 15.8% | 33.3% | 16.9% |
| $71-80 | 11.8% | 5.6% | 7.1% | 7.7% | 13.5% | 15.8% | 13.3% | 10.7% |
| $81-90 | 2.9% | 5.6% | 11.9% | 23.1% | 13.5% | 10.5% | - | 9.6% |
| $91-100 | 14.7% | 11.1% | 11.9% | 15.4% | 13.5% | 31.6% | 13.3% | 15.2% |
| $101-$110 | 17.6% | 5.6% | 11.9% | 15.4% | 8.1% | 5.3% | 6.7% | 10.7% |
| $111-120 | 2.9% | 22.2% | 7.1% | - | 10.8% | 10.5% | - | 7.9% |
| $121-130 | 14.7% | 11.1% | 11.9% | - | 8.1% | 10.5% | 13.3% | 10.7% |
| $131-140 | 5.9% | - | 7.1% | - | 2.7% | - | - | 3.4% |
| $141-150 | - | 11.1% | 9.5% | 15.4% | 2.7% | - | 20.0% | 6.7% |
| $151-160 | - | - | 2.4% | - | - | - | - | 0.6% |
| $161-170 | - | 5.6% | 2.4% | - | 2.7% | - | - | 1.7% |
| >$170 | 17.6% | 11.1% | 4.8% | 7.7% | - | - | - | 6.2% |
| **Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 10 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$71 | 10.3% | 3.7% | 9.8% | 15.0% | 12.8% | 9.1% | 33.3% | 12.1% |
| $71-80 | 12.8% | 3.7% | 3.9% | 5.0% | 8.5% | 13.6% | 11.1% | 8.0% |
| $81-90 | 5.1% | 7.4% | 7.8% | 15.0% | 12.8% | 4.5% | - | 8.0% |
| $91-100 | 2.6% | 7.4% | 15.7% | 15.0% | 23.4% | 31.8% | 16.7% | 15.6% |
| $101-$110 | 12.8% | 14.8% | 5.9% | 10.0% | 2.1% | 13.6% | - | 8.0% |
| $111-120 | 10.3% | 3.7% | 11.8% | 5.0% | 6.4% | 9.1% | 11.1% | 8.5% |
| $121-130 | 17.9% | 18.5% | 13.7% | 5.0% | 17.0% | 13.6% | 5.6% | 14.3% |
| $131-140 | - | 3.7% | 5.9% | 5.0% | 4.3% | - | - | 3.1% |
| $141-150 | 5.1% | 22.2% | 5.9% | 5.0% | 6.4% | 4.5% | 22.2% | 8.9% |
| $151-160 | - | - | 2.0% | - | 4.3% | - | - | 1.3% |
| $161-170 | 2.6% | 3.7% | 2.0% | - | 2.1% | - | - | 2% |
| >$170 | 20.5% | 11.1% | 15.7% | 20.0% | - | - | - | 10% |
| **Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |



OHIO STATE BAR ASSOCIATION
Connect. Advance. Succeed.

**EXHIBIT 52:** 2019 HOURLY BILLING RATES FOR ASSOCIATES BY FIRM SIZE AND EXPERIENCE

| Associate Billing Rate Group | Firm Size (Number of Attorneys) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
| **No Experience** | | | | | | | | |
| <$146 | 72.2% | 52.9% | 40.5% | 42.3% | 37.5% | 25.0% | 11.8% | 37.2% |
| $146-155 | 11.1% | 5.9% | 22.8% | 19.2% | 12.5% | 19.4% | 14.7% | 17.5% |
| $156-165 | 5.6% | 5.9% | 5.1% | - | 8.3% | 11.1% | 2.9% | 5.6% |
| $166-175 | 5.6% | 17.6% | 6.3% | 15.4% | 8.3% | 11.1% | 5.9% | 9.0% |
| $176-199 | - | 5.9% | 5.1% | 7.7% | 20.8% | 19.4% | 26.5% | 12.0% |
| $200-224 | 5.6% | 5.9% | 12.7% | 7.7% | 8.3% | 8.3% | 26.5% | 12.0% |
| $225-249 | - | - | 5.1% | 3.8% | - | 5.6% | 11.8% | 4.7% |
| $250-274 | - | 5.9% | 1.3% | - | 4.2% | - | - | 1.3% |
| $275-299 | - | - | 1.3% | - | - | - | - | 0.4% |
| $300-324 | - | - | - | 3.8% | - | - | - | 0.4% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 3 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$146 | 46.7% | 17.4% | 17.4% | 15.8% | 12.5% | 11.8% | - | 15.5% |
| $146-155 | 13.3% | 17.4% | 20.9% | 21.1% | 12.5% | 14.7% | 12.5% | 17.2% |
| $156-165 | 6.7% | - | 8.1% | - | 12.5% | 2.9% | - | 5.2% |
| $166-175 | 20.0% | 13.0% | 11.6% | 10.5% | 12.5% | 14.7% | 6.3% | 12.0% |
| $176-199 | 6.7% | 8.7% | 12.8% | 5.3% | 12.5% | 26.5% | 6.3% | 12.4% |
| $200-224 | 6.7% | 21.7% | 16.3% | 26.3% | 20.8% | 17.6% | 37.5% | 20.6% |
| $225-249 | - | 8.7% | 2.3% | 15.8% | 8.3% | 8.8% | 12.5% | 6.9% |
| $250-274 | - | 8.7% | 8.1% | 5.3% | - | 2.9% | 15.6% | 6.9% |
| $275-299 | - | 4.3% | 1.2% | - | 4.2% | - | 3.1% | 1.7% |
| $300-324 | - | - | 1.2% | - | 4.2% | - | 3.1% | 1.3% |
| >$425 | - | - | - | - | - | - | 3.1% | 0.4% |
| **Total** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |

| 5 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$146 | 50.0% | 21.1% | 10.1% | 12.5% | 8.7% | 11.4% | - | 12.5% |
| $146-155 | - | 5.3% | 10.1% | 18.8% | 4.3% | 5.7% | - | 6.9% |
| $156-165 | 14.3% | - | 8.9% | - | 13.0% | 2.9% | 10.0% | 7.4% |
| $166-175 | - | 10.5% | 15.2% | 6.3% | 13.0% | 5.7% | - | 9.3% |
| $176-199 | - | 15.8% | 7.6% | 6.3% | 13.0% | 8.6% | - | 7.4% |
| $200-224 | 21.4% | 15.8% | 21.5% | - | 21.7% | 34.3% | 6.7% | 19.4% |
| $225-249 | - | 10.5% | 7.6% | 18.8% | 13.0% | 20.0% | 26.7% | 13.4% |
| $250-274 | 14.3% | - | 7.6% | 31.3% | 4.3% | 5.7% | 16.7% | 9.7% |
| $275-299 | - | 10.5% | 6.3% | 6.3% | 4.3% | 2.9% | 23.3% | 7.9% |
| $300-324 | - | 10.5% | 2.5% | - | 4.3% | 2.9% | 6.7% | 3.7% |
| $325-349 | - | - | 1.3% | - | - | - | 6.7% | 1.4% |
| $350-379 | - | - | 1.3% | - | - | - | - | 0.5% |
| >$425 | - | - | - | - | - | - | 3.3% | 0.5% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 10 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$146 | 46.2% | 14.8% | 9.9% | 15.0% | 10.0% | 9.1% | - | 11.6% |
| $146-155 | 7.7% | 3.7% | 6.2% | - | 5.0% | 3.0% | - | 4.0% |
| $156-165 | - | - | 4.9% | 10.0% | - | 3.0% | - | 3.1% |
| $166-175 | 15.4% | - | 7.4% | 5.0% | 10.0% | 3.0% | 3.2% | 5.8% |
| $176-199 | - | 14.8% | 11.1% | 15.0% | 15.0% | - | 3.2% | 8.9% |
| $200-224 | - | 14.8% | 19.8% | 10.0% | 15.0% | 12.1% | 3.2% | 13.3% |
| $225-249 | - | 7.4% | 6.2% | 5.0% | 20.0% | 33.3% | - | 10.2% |
| $250-274 | 15.4% | 11.1% | 16.0% | 15.0% | 5.0% | 24.2% | 16.1% | 15.6% |
| $275-299 | 7.7% | 11.1% | 7.4% | 5.0% | - | 9.1% | 19.4% | 8.9% |
| $300-324 | 7.7% | 3.7% | 8.6% | 10.0% | 10.0% | - | 19.4% | 8.4% |
| $325-349 | - | - | - | 5.0% | 10.0% | - | 12.9% | 3.1% |
| $350-379 | - | 7.4% | - | - | - | 3.0% | 9.7% | 2.7% |
| $380-425 | - | 7.4% | - | - | - | - | 6.5% | 2.2% |
| >$425 | - | 3.7% | 2.5% | - | - | - | 6.5% | 2.2% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |



**EXHIBIT 53:** DISTRIBUTIONS OF 2019 HOURLY BILLING RATES FOR LEGAL ASSISTANTS BY FIRM SIZE AND EXPERIENCE

| | Firm Size (Number of Attorneys) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Legal Assistant Billing Rate Group | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
| **No Experience** | | | | | | | | |
| <$71 | 55.0% | 58.3% | 40.7% | 23.5% | 33.3% | 25.8% | 5.0% | 34.3% |
| $71-80 | 10.0% | - | 18.5% | 17.6% | 16.7% | 6.5% | 10.0% | 12.7% |
| $81-90 | 5.0% | 16.7% | 3.7% | 17.6% | 8.3% | 6.5% | 15.0% | 8.4% |
| $91-100 | 25.0% | 16.7% | 11.1% | 23.5% | 25.0% | 29.0% | 20.0% | 19.9% |
| $101-$110 | - | - | 5.6% | - | 16.7% | 9.7% | 10.0% | 6.0% |
| $111-120 | - | - | 3.7% | - | - | 6.5% | 5.0% | 3.0% |
| $121-130 | 5.0% | 8.3% | 7.4% | 5.9% | - | 6.5% | 10.0% | 6.6% |
| $131-140 | - | - | - | - | - | 3.2% | - | 0.6% |
| $141-150 | - | - | 3.7% | - | - | - | 5.0% | 1.8% |
| $151-160 | - | - | 3.7% | 5.9% | - | 3.2% | - | 2.4% |
| $161-170 | - | - | - | - | - | 3.2% | 5.0% | 1.2% |
| >$170 | - | - | 1.9% | 5.9% | - | - | 15.0% | 3.0% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| **3 Years Experience** | | | | | | | | |
| <$71 | 27.3% | 36.4% | 21.4% | 20.0% | 23.1% | 9.1% | - | 18.2% |
| $71-80 | 18.2% | 27.3% | 21.4% | 6.7% | 15.4% | 9.1% | 5.0% | 15.3% |
| $81-90 | 9.1% | - | 5.4% | 26.7% | 15.4% | 12.1% | 10.0% | 10.0% |
| $91-100 | 36.4% | 18.2% | 17.9% | 33.3% | - | 18.2% | 15.0% | 20.0% |
| $101-$110 | - | - | 7.1% | - | 23.1% | 15.2% | 20.0% | 9.4% |
| $111-120 | - | - | 1.8% | - | 23.1% | 9.1% | 5.0% | 4.7% |
| $121-130 | 4.5% | - | 12.5% | 6.7% | - | 15.2% | 10.0% | 9.4% |
| $131-140 | - | 9.1% | - | - | - | 6.1% | - | 1.8% |
| $141-150 | 4.5% | - | 7.1% | - | - | - | 10.0% | 4.1% |
| $151-160 | - | - | - | - | - | - | 5.0% | 0.6% |
| $161-170 | - | - | 3.6% | - | - | 3.0% | 5.0% | 2.4% |
| >$170 | - | 9.1% | 1.8% | 6.7% | - | 3.0% | 15.0% | 4.1% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| **5 Years Experience** | | | | | | | | |
| <$71 | 28.0% | 25.0% | 20.7% | 18.8% | 15.4% | 8.8% | - | 16.9% |
| $71-80 | 12.0% | 16.7% | 15.5% | 12.5% | 15.4% | 2.9% | - | 10.7% |
| $81-90 | 8.0% | - | 6.9% | 12.5% | 15.4% | 11.8% | 10.0% | 9.0% |
| $91-100 | 28.0% | 25.0% | 13.8% | 31.3% | - | 11.8% | - | 15.2% |
| $101-$110 | 8.0% | - | 12.1% | 6.3% | 15.4% | 8.8% | 15.0% | 10.1% |
| $111-120 | - | 8.3% | 1.7% | - | 15.4% | 20.6% | 25.0% | 9.0% |
| $121-130 | 8.0% | 8.3% | 12.1% | 6.3% | 23.1% | 11.8% | 5.0% | 10.7% |
| $131-140 | 4.0% | - | 1.7% | - | - | 5.9% | 10.0% | 3.4% |
| $141-150 | 4.0% | 16.7% | 5.2% | 6.3% | - | 8.8% | 10.0% | 6.7% |
| $151-160 | - | - | 1.7% | - | - | - | - | 0.6% |
| $161-170 | - | - | - | - | - | 2.9% | 10.0% | 1.7% |
| >$170 | - | - | 8.6% | 6.3% | - | 5.9% | 15.0% | 6.2% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| **10 Years Experience** | | | | | | | | |
| <$71 | 16.2% | 11.1% | 15.4% | 15.0% | 12.5% | 6.1% | - | 12.1% |
| $71-80 | 2.7% | 16.7% | 11.5% | 10.0% | 12.5% | 3.0% | - | 8.0% |
| $81-90 | 16.2% | 11.1% | 3.8% | 10.0% | 12.5% | 3.0% | 4.5% | 7.6% |
| $91-100 | 16.2% | 27.8% | 16.7% | 30.0% | - | 12.1% | 4.5% | 15.6% |
| $101-$110 | 5.4% | - | 11.5% | 5.0% | 18.8% | 9.1% | - | 8.0% |
| $111-120 | 5.4% | - | 5.1% | 10.0% | 18.8% | 15.2% | 9.1% | 8.0% |
| $121-130 | 13.5% | 5.6% | 16.7% | 10.0% | 6.3% | 18.2% | 22.7% | 14.7% |
| $131-140 | 5.4% | - | 1.3% | - | 12.5% | 6.1% | - | 3.1% |
| $141-150 | 10.8% | 22.2% | 7.7% | 5.0% | 6.3% | 6.1% | 13.6% | 9.4% |
| $151-160 | 2.7% | 5.6% | - | - | - | 3.0% | - | 1.3% |
| $161-170 | - | - | 1.3% | - | - | 6.1% | 4.5% | 1.8% |
| >$170 | 5.4% | - | 9.0% | 5.0% | - | 12.1% | 40.9% | 10.3% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |



**Exhibit 54** displays the impact of firm size on methods for client billing over time for legal assistants. The larger the firm, the more likely they bill on a time basis.

| **EXHIBIT 54:** LEGAL ASSISTANT CLIENT BILLING METHODS BY SIZE OF FIRM, 2019 VS. 2013 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Firm Size (Number of Attorneys)** | | | | | | |
| **Billing Method for Legal Assistants** | **Year** | **1** | **2** | **3 to 6** | **7 to 10** | **11 to 20** | **21 to 50** | **>50** | **Ohio** |
| Included with attorney fee | **2013** | 43.0% | 31.7% | 35.5% | 10.4% | 24.6% | 10.0% | 2.4% | 24.7% |
| | **2019** | 43.8% | 42.5% | 31.6% | 23.1% | 25.9% | - | - | 27.5% |
| Time | **2013** | 50.0% | 56.1% | 56.2% | 79.2% | 73.7% | 85.0% | 90.4% | 68.0% |
| | **2019** | 49.3% | 55.0% | 56.1% | 73.1% | 66.7% | 100.0% | 89.2% | 65.0% |
| Fee schedule | **2013** | 7.0% | 12.2% | 8.3% | 10.4% | 1.8% | 5.0% | 7.2% | 7.3% |
| | **2019** | 6.8% | 2.5% | 12.3% | 3.8% | 7.4% | - | 10.8% | 7.6% |
| **Total (2013)** | | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| **Total (2019)** | | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |





## Average Workweek and Time-Keeping Practices

Attorneys report a varied workweek regarding billable hours and other activities comprising their professional time. **Exhibit 55** shows the range of time spent on various activities.

For private practitioners, median values for compensable work time are 30 hours/week (compared with 33 in 2013). For in-house counsel, median compensable hours remain at 40 hours/week. For government attorneys, median compensable hours are 31 (30 in 2013).

For total professional hours, private practitioners report 45 hours/week (48 hours in 2013). In-house counsel report 45 hours/week (unchanged from 2013). Government attorneys report 44 hours/week (unchanged from 2013).

**EXHIBIT 55:** DISTRIBUTIONS OF HOURS IN AVERAGE WORKWEEK, 2019

| Private Practitioners | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| Total billable hours | 721 | 30 | 25 | 30 | 40 | 50 |
| Total hours | 753 | 42 | 55 | 45 | 52 | 65 |
| Administration | 776 | 4 | 2 | 4 | 5 | 8 |
| Networking/marketing | 776 | 3 | 1 | 3 | 4 | 8 |
| Nonlegal work | 712 | 7 | 8 | 8 | 8 | 8 |
| Pro Bono hours/year | 730 | 36 | 0 | 15 | 45 | 125 |
| CLE/learning hours/year | 752 | 27 | 15 | 20 | 30 | 60 |

| In-House Counsel | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| Total billable hours | 99 | 54 | 30 | 40 | 45 | 60 |
| Total hours | 100 | 45 | 40 | 45 | 50 | 68 |

| Government Attorneys | N | Mean | 25th Percentile | Median | 75th Percentile | 95th Percentile |
|---|---|---|---|---|---|---|
| Total billable hours | 159 | 37 | 31 | 40 | 40 | 50 |
| Total hours | 157 | 42 | 40 | 44 | 50 | 60 |
| Administration | 164 | 5 | 3 | 5 | 8 | 8 |
| Networking/marketing | 164 | 5 | 2 | 4 | 8 | 8 |





Hourly rate billing dominates flat rate and contingency fee billing (**Exhibit 56**). Approximately one day per week is devoted to office administration and networking (median hours spent per week are approximately five for administration and three for marketing) (**Exhibit 57**).

**EXHIBIT 56:** DISTRIBUTIONS OF HOURS IN AVERAGE WORK WEEK, BY BILLING METHOD, 2019

| Billable Time | Hourly Billing | | Flat Rate Hours | | Contingency Fee Hours | |
|---|---|---|---|---|---|---|
| Hours/Week | N | % | N | % | N | % |
| <6 | 107 | 14.3 | 196 | 29.1 | 155 | 23.4 |
| 6 to 12 | 93 | 12.4 | 115 | 17.1 | 62 | 9.4 |
| 13-19 | 91 | 12.2 | 57 | 8.5 | 34 | 5.1 |
| 20-26 | 103 | 13.8 | 64 | 9.5 | 23 | 3.5 |
| 27-33 | 87 | 11.6 | 31 | 4.6 | 16 | 2.4 |
| 34-40 | 94 | 12.6 | 28 | 4.2 | 32 | 4.8 |
| 41-47 | 61 | 8.2 | 4 | 0.6 | 19 | 2.9 |
| 48+ | 59 | 7.9 | 13 | 1.9 | 30 | 4.5 |
| NA | 53 | 7.1 | 165 | 24.5 | 292 | 44 |
| **Total** | **748** | **100%** | **673** | **100%** | **663** | **100%** |

**EXHIBIT 57:** DISTRIBUTIONS OF WORK WEEK COMPONENTS – NETWORKING, ADMINISTRATION AND NON-LEGAL EMPLOYMENT, 2019

| Non-Billable Time | Networking | | Administration | | Non-legal Employment | |
|---|---|---|---|---|---|---|
| Hours/Week | N | % | N | % | N | % |
| 1 | 208 | 27.2 | 73 | 9.4 | 47 | 6.6 |
| 2 | 173 | 22.6 | 124 | 16 | 25 | 3.5 |
| 3 | 119 | 15.5 | 133 | 17.1 | 15 | 2.1 |
| 4 to 6 | 146 | 19.1 | 248 | 32 | 25 | 3.5 |
| 7 to 11 | 34 | 4.4 | 101 | 13 | 13 | 1.8 |
| 16 to 12 | 8 | 1 | 36 | 4.6 | 6 | 0.8 |
| 17+ | 8 | 1 | 22 | 2.8 | 26 | 3.7 |
| NA | 70 | 9.1 | 39 | 5 | 555 | 77.9 |
| **Total** | **766** | **100%** | **776** | **100%** | **712** | **100%** |





## Use of Alternative Fee Arrangements

The 2019 OSBA Survey included questions regarding the use and disposition of alternative fee arrangements (AFAs) compared with the traditional hourly billing rate. The questions cover the following topics targeting private practices, firms and in-house counsel:

- Frequency of flat fees usage compared with other AFAs
- Obstacles hindering wider adoption of AFA fees
- Perceived "drivers" leading the charge toward AFAs
- Degree of progress in AFA adoption
- Perceived AFA usage in the future
- Proportion of AFA work assigned to outside counsel
- Sources of AFA initiation

**EXHIBIT 58:** FREQUENCY OF AFA USERS BY PRIVATE PRACTITIONERS



**Exhibit 58** reveals that private practitioners have a high use of flat fees, 27% "always or often", as an alternative fee arrangement tool compared with other alternatives. Only 5% of respondents "always" use flat fees. 54% of private practitioners "often or sometimes" use flat fees.

**EXHIBIT 59:** OBSTACLES THAT SEEM TO HINDER WIDER ADOPTION OF AFA FEES OVER TIME



Why are there obstacles in setting AFAs? **Exhibit 59** rank orders four issues centered on uncertainties regarding price setting, reluctance on the part of partners and general comfort with the status quo. Movement is being made toward problem reduction, both behaviorally and technically.



Combined responses from both private practitioners and in-house counsel place the primary drivers for AFAs with in-house counsel - between 21 and 26% of responses revealing private practitioners are the initiators (**Exhibit 60**).

**EXHIBIT 60:** PERCIEVED DRIVERS TOWARD AFAS



Combined responses are from both private practitioners and in-house counsel. Over the past few years, about 47% of in-house counsel respondents saw an increase in AFA usage (4% "a lot" and 43% "somewhat"), while only 30% see hardly any increased use. Similarly, 45% of private practitioners see an increase in AFA usage (8% "a lot" and 37% "somewhat"), whereas only 27% see "hardly any" increased use over the past few years (**Exhibit 61A**).

**EXHIBIT 61A:** LEVEL OF INCREASE IN USE OF AFAS OVER PAST FEW YEARS



OHIO STATE BAR
ASSOCIATION
Connect. Advance. Succeed.

**EXHIBIT 61B:** PERCEIVED AFA USE IN THE FUTURE



Considering perceived future use of AFAs, 25% of in-house counsel see increased use compared with 19% of private practitioners. An even greater percent of respondents perceives a decrease in AFA use in the future (24% of private practitioners and 31% of in-house counsel). While 20 to 25% of respondents will use AFAs in the future, 44-57% perceive that their use will remain the same (**Exhibit 61B**).

**EXHIBIT 61C:** ASSIGNMENT OF WORK TO OUTSIDE COUNSEL



72% of respondents report that they assign AFA work to outside counsel 25% of the time, while only 10% assign work to outside counsel more than 50% of the time (**Exhibit 61C**).



# Office Management Practices

Over time, private practitioners varied only slightly as to keeping time records, while their choice of tracking unit for their time has drifted towards six minutes, as shown in **Exhibits 62** and **63**.

| **EXHIBIT 62:** FREQUENCY OF KEEPING RECORDS | | | | | | |
|---|---|---|---|---|---|---|
| Frequency of Keeping Records | % of Respondents (2019) | % of Respondents (2013) | % of Respondents (2010) | % of Respondents (2007) | % of Respondents (2004) | % of Respondents (2001) |
| Always | 61% | 63% | 62% | 68% | 69% | 56% |
| Usually | 20% | 21 | 21 | 19 | 20 | 25 |
| Sometimes | 15% | 13 | 13 | 11 | 9 | 15 |
| Never | 3 | 3 | 4 | 2 | 2 | 4 |

| **EXHIBIT 63:** FREQUENCY OF KEEPING RECORDS – TRACKING UNIT IN MINUTES | | | | | | |
|---|---|---|---|---|---|---|
| Tracking Unit (In Minutes) | % of Respondents (2013) | % of Respondents (2010) | % of Respondents (2007) | % of Respondents (2004) | % of Respondents (2001) | % of Respondents (2001) |
| 6 | 78% | 73% | 69% | 65% | 65% | 62% |
| 10 | 7 | 9 | 9 | 10 | 10 | 9 |
| 15 | 13 | 15 | 19 | 21 | 21 | 22 |
| 30 | 1 | 2 | 2 | 2 | 2 | 2 |
| None | 1 | 1 | 1 | 2 | 2 | 5 |

## Hourly Rate Setting Practices

The time since respondents last changed their hourly rate is shown in **Exhibit 64**. Rate increases are occurring less frequently than in the past. Currently, in 2019, 35% of respondents have not changed their rates in more than 2 years (>24 months), while 31% of respondents have not changed their rates in 12-24 months. This behavior is similar to previous responses.

| **EXHIBIT 64:** HOURLY RATE SETTING PRACTICES – MONTHS SINCE CHANGE | | | | | | |
|---|---|---|---|---|---|---|
| Months Since Change | % of Respondents (2019) | % of Respondents (2013) | % of Respondents (2010) | % of Respondents (2007) | % of Respondents (2004) | % of Respondents (2001) |
| 0 to 6 | | 28% | 23% | 32% | 29% | 24% |
| 7 to 11 | | 8 | 10 | 14 | 16 | 15 |
| 12 to 24 | | 30 | 35 | 33 | 32 | 33 |
| >24 | | 34 | 32 | 21 | 24 | 28 |

The percent increase in the level of hourly rates since the last change varies over time, as shown in **Exhibit 65**. The percentage increase of 10% or less was reported by 68% of respondents in 2019 compared with 76% of respondents in 2013.

| **EXHIBIT 65:** HOURLY RATE SETTING PRACTICES – AMOUNT OF INCREASE | | | | | | |
|---|---|---|---|---|---|---|
| Amount of Increase | % of Respondents (2019) | % of Respondents (2013) | % of Respondents (2010) | % of Respondents (2007) | % of Respondents (2004) | % of Respondents (2001) |
| 5% or less | 27% | 36% | 33% | 26% | 23% | 22% |
| 6-10% | 33 | 40 | 34 | 45 | 41 | 38 |
| 11-19% | 15 | 13 | 18 | 19 | 23 | 20 |
| 20+% | 13 | 12 | 15 | 10 | 14 | 20 |



## Uncollectables

Uncollectables are an important issue in many practices and firms. Over time, there has been some improvement in the proportion of bad debts, as shown in **Exhibit 66**.

| EXHIBIT 66: UNCOLLECTABLES – AMOUNT OF INCREASE | | | | | | |
|---|---|---|---|---|---|---|
| Percent Uncollectable | % of Respondents (2019) | % of Respondents (2013) | % of Respondents (2010) | % of Respondents (2007) | % of Respondents (2004) | % of Respondents (2001) |
| 2% or less | 40% | 42% | 35% | 36% | 30% | 37% |
| 3-8% | 25 | 28 | 30 | 28 | 33 | 30 |
| 9-12% | 10 | 18 | 18 | 19 | 21 | 18 |
| 13+% | 11 | 12 | 17 | 17 | 6 | 15 |

Over time, less than 30% of respondents add a service charge on a delinquent account, as shown in **Exhibit 67**.

| EXHIBIT 67: UNCOLLECTABLES – USE OF SERVICE CHARGE ON DELINQUENT ACCOUNTS | | | | | | |
|---|---|---|---|---|---|---|
| Use of Service Charge on Delinquent Accounts | % of Respondents (2019) | % of Respondents (2013) | % of Respondents (2010) | % of Respondents (2007) | % of Respondents (2004) | % of Respondents (2001) |
| Always | 5% | 5% | 7% | 3% | 3% | 22% |
| Often | 6 | 6 | 7 | 7 | 7 | 38 |
| Rarely | 17 | 17 | 16 | 18 | 18 | 20 |
| Never | 72 | 73 | 71 | 72 | 72 | 20 |

## Practices Regarding Contingency Fees

About 16% of attorneys report using contingent fees for billing a majority of their work, while 23% report using them for less than half of their work, as shown in **Exhibit 68**. Rate schedules vary little, but combinations of rate schedules have grown in usage over time, as shown in **Exhibit 69**.

| EXHIBIT 68: USE OF CONTINGENCY FEES | | | | | | |
|---|---|---|---|---|---|---|
| Use of Contingency Fees | % of Respondents (2019) | % of Respondents (2013) | % of Respondents (2010) | % of Respondents (2007) | % of Respondents (2004) | % of Respondents (2001) |
| For a majority of work | 16% | 13% | 11% | 10% | 13% | 10% |
| For less than half of work | 23 | 31 | 30 | 33 | 27 | 34 |
| No/Not Applicable | 56 | 55 | 59 | 52 | 53 | 56 |
| Other | 6 | NA | NA | 6 | 16 | NA |

| EXHIBIT 69: USE OF CONTINGENCY FEES – RATE SCHEDULE | | | | | | |
|---|---|---|---|---|---|---|
| Rate Schedule | % of Respondents (2019) | % of Respondents (2013) | % of Respondents (2010) | % of Respondents (2007) | % of Respondents (2004) | % of Respondents (2001) |
| 33.3% usually; 40% (complex cases) | 38% | 45% | 38% | 36% | 35% | 36% |
| 33.3% for all cases | 32 | 38 | 36 | 42 | 41 | 45 |
| 20-25% for all cases; 33.3%+ (complex cases) | 10 | 5 | 11 | 7 | 14 | 9 |
| Varied/ combinations of above | 20 | 11 | 9 | 9 | 10 | 8 |



# Comparative Use of Online Research Tools

Except for low penetration of Casemaker in government settings, respondents report relatively consistent use of online research tools, as shown in **Exhibits 70** to **72**.



**EXHIBIT 70:** USE OF ONLINE RESEARCH TOOLS, PRIVATE PRACTITIONERS, 2019



**EXHIBIT 71:** USE OF ONLINE RESEARCH TOOLS, GOVERNMENT ATTORNEYS, 2019



**EXHIBIT 72:** USE OF ONLINE RESEARCH TOOLS, IN-HOUSE COUNSEL, 2019



**Comparative Use of Law Office Hardware and Software Technologies**

Respondents vary by practice category as to the office management tools and applications they embrace. WordPerfect usage persists for in-house counsel settings, whereas on-premises IT is barely in use.



**EXHIBIT 73:** USE OF HARDWARE AND SOFTWARE PRODUCTS AND TOOLS, PRIVATE PRACTITIONERS, 2019



**EXHIBIT 74:** USE OF HARDWARE AND SOFTWARE PRODUCTS AND TOOLS, GOVERNMENT ATTORNEYS, 2019



OHIO STATE BAR ASSOCIATION
Connect. Advance. Succeed.

**EXHIBIT 75:** USE OF HARDWARE/SOFTWARE PRODUCTS AND TOOLS, IN-HOUSE COUNSEL, 2019



## Comparative Use of Law Office Marketing Technologies, 2019

Attorneys have many alternatives to choose from regarding how to market their practices. Each alternative comes with high and low costs of entry and maintenance (**Exhibit 75A**).

Respondents rank their relative preferences on both their current and historic embracing of various vehicles and channels, while having a website and networking lead the pack (over 70% of respondents indicate current usage). While there is about a 10% abandonment of general and trade association networking, other drops identified include lawyer referral services and Martindale Hubbell (about 19%), listings in printed directories (17%), newspaper and magazine ads (14%) and client entertainment (12%).

**EXHIBIT 75A:** RANKED CURRENT AND HISTORIC USE OF LAW OFFICE MARKETING TOOLS AND CHANNELS





# Other Aspects of Law Office Economics

This section summarizes the following economic aspects of the private practice of law in Ohio:

- Changes in client payment behaviors (2019 vs 2013)
- Law office overhead expenses and gross receipts
- Staffing patterns for administrative assistants/secretaries and legal assistants
- Salary levels for associates, legal assistants and administrative assistants/secretaries

Since 2013, private practitioners report moderate changes in their clients' behaviors with respect to billing and payments, however, there is an increased use of credit cards. Client payment practices shift with changing technologies. This is demonstrated in the two charts below (**Exhibit 76**).

| **EXHIBIT 76:** CLIENT BILL PAYMENT BEHAVIORS, 2013 VS 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Much more often** | | **More often** | | **Slightly less often** | | **Not at all** | |
| **Policy** | **2019** | **2013** | **2019** | **2013** | **2019** | **2013** | **2019** | **2013** |
| Paying Bills Later | 14% | 18% | 36% | 44% | 10% | 6% | 41% | 31% |
| Seeking to pay bills Over Time | 17% | 20% | 31% | 39% | 6% | 4% | 44% | 37% |
| Seeking Discounts | 17% | 22% | 30% | 32% | 7% | 4% | 47% | 42% |
| Seeking to Use Credit Cards | 31% | 17% | 34% | 34% | 3% | 3% | 32% | 46% |





## 2018 Fixed Expenses and Gross Receipts per Attorney

Sole practitioners and firms provided financial information on 2018 fixed/operating expenses and gross revenues per attorney, which included self-reported overhead rates by firm size (**Exhibit 77**) and by office location (**Exhibit 78**). Both expenses and revenues are influenced by firm size with lower values clustered among small firms and larger values clustered by large firms.

The **median fixed expense per attorney** falls within the $25,000-35,000 category by adjusting the Ohio column percentage total to reach 50%. The **median revenue per attorney** falls within $175,000-210,000, determined by adjusting the Ohio column percentage to 50%. The median self-reported overhead rate lies between 27-32% (**Exhibit 77**).

**EXHIBIT 77:** DISTRIBUTIONS OF 2018 FIXED EXPENSES AND GROSS RECEIPTS PER ATTORNEY, AND OVERHEAD RATES BY SIZE OF FIRM

| Fixed Expenses/ Attorney | Size of Firm | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 |
| <$5K | 29.8% | 9.1% | 16.5% | 11.1% | 11.8% | 9.7% | 11.5% |
| $5-14.9K | 21.4% | 9.1% | 17.4% | 11.1% | 29.4% | 9.7% | 7.7% |
| $15-24.9K | 11.8% | 12.7% | 11.6% | 22.2% | 5.9% | 12.9% | - |
| $25-34.9K | 10.1% | 9.1% | 13.2% | 7.4% | - | 6.5% | 11.5% |
| $35-44.9K | 5.0% | 14.5% | 3.3% | - | 5.9% | 9.7% | - |
| $45-55.9K | 4.6% | 12.7% | 8.3% | 7.4% | 11.8% | 6.5% | 3.8% |
| $60-89.9K | 8.0% | 10.9% | 9.9% | 11.1% | 17.6% | 6.5% | 7.7% |
| $90-119.9K | 3.4% | 10.9% | 9.1% | 18.5% | 5.9% | 19.4% | 3.8% |
| $120-149.9K | 3.4% | 5.5% | 5.8% | 3.7% | 11.8% | 9.7% | 15.4% |
| $150-179.9K | 1.3% | - | 1.7% | 3.7% | - | 6.5% | 7.7% |
| $180K or > | 1.3% | 5.5% | 3.3% | 3.7% | - | 3.2% | 30.8% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| Gross Revenues/ Attorney | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 |
|---|---|---|---|---|---|---|---|
| <$35K | 14.8% | 1.6% | 1.5% | 3.6% | - | 3.1% | - |
| $35-69.9K | 14.00% | 6.3% | 2.3% | - | 5.0% | - | - |
| $70-104.9K | 18.90% | 9.5% | 7.5% | 10.7% | 10.0% | - | - |
| $105-139.9K | 13.3% | 12.7% | 12.0% | - | 5.0% | 3.1% | - |
| $140-174.9K | 9.8% | 7.9% | 13.5% | 3.6% | 15.0% | 3.1% | - |
| $175-209.9K | 6.1% | 14.3% | 25.6% | 10.7% | 5.0% | 6.3% | 7.1% |
| $210-244.9K | 4.2% | 15.9% | 12.0% | 28.6% | 20.0% | 28.1% | - |
| $245-299.9K | 8.3% | 11.1% | 12.0% | 25.0% | 10.0% | 21.9% | 14.3% |
| $300-499.9K | 6.8% | 15.9% | 9.0% | 10.7% | 25.0% | 31.3% | 57.1% |
| $500K+ | 3.8% | 4.8% | 4.5% | 7.1% | 5.0% | 3.1% | 21.4% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| Overhead Rate | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 |
|---|---|---|---|---|---|---|---|
| <9% | 20.6% | - | 5.7% | 7.4% | 10.5% | 3.3% | 4.8% |
| 9-14% | 14.9% | 13.3% | 6.5% | 3.7% | 10.5% | 6.7% | 9.5% |
| 15-20% | 12.6% | 15.0% | 10.6% | 14.8% | 5.3% | 23.3% | 19.0% |
| 21-26% | 7.3% | 3.3% | 11.4% | 7.4% | 5.3% | 16.7% | - |
| 27-32% | 7.3% | 16.7% | 11.4% | 14.8% | 26.3% | 3.3% | 28.6% |
| 33-38% | 7.6% | 5.0% | 15.4% | 11.1% | 10.5% | 10.0% | 14.3% |
| 39-44% | 6.9% | 11.7% | 4.9% | 18.5% | 21.1% | 10.0% | 9.5% |
| 45-50% | 11.5% | 16.7% | 16.3% | 11.1% | 5.3% | 20.0% | - |
| 51-56% | 3.1% | 8.3% | 4.9% | 3.7% | - | 6.7% | - |
| 57-62% | 2.3% | 6.7% | 6.5% | 3.7% | 5.3% | - | 4.8% |
| >62% | 6.1% | 3.3% | 6.5% | 3.7% | - | - | 9.5% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |



**EXHIBIT 78:** DISTRIBUTIONS OF 2018 FIXED EXPENSES AND GROSS RECEIPTS PER ATTORNEY, AND OVERHEAD RATES BY OFFICE LOCATION

| Fixed Expenses/ Attorney | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$5K | 26.4% | 18.0% | 21.9% | 17.1% | 21.6% | 11.8% | 22.0% | 21.2% |
| $5-14.9K | 22.6% | 16.0% | 13.2% | 8.6% | 12.7% | 23.5% | 25.4% | 17.3% |
| $15-24.9K | 10.4% | 6.0% | 11.4% | 20.0% | 12.7% | 7.8% | 15.3% | 11.5% |
| $25-34.9K | 8.5% | 16.0% | 10.5% | 5.7% | 13.7% | 7.8% | 5.1% | 10.0% |
| $35-44.9K | 5.7% | 10.0% | 4.4% | 8.6% | 2.9% | - | 8.5% | 5.4% |
| $45-55.9K | 5.7% | 2.0% | 10.5% | 11.4% | 6.9% | 5.9% | 3.4% | 6.7% |
| $60-89.9K | 8.5% | 2.0% | 7.9% | 5.7% | 8.8% | 17.6% | 13.6% | 9.0% |
| $90-119.9K | 4.7% | - | 7.0% | 5.7% | 7.8% | 21.6% | 6.8% | 7.3% |
| $120-149.9K | 2.8% | 14.0% | 5.3% | 8.6% | 8.8% | 2.0% | - | 5.6% |
| $150-179.9K | 2.8% | 6.0% | 2.6% | - | 2.0% | - | - | 2.1% |
| $180K or > | 1.9% | 10.0% | 5.3% | 8.6% | 2.0% | 2.0% | - | 3.8% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| Gross Revenues/ Attorney | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$35K | 10.8% | 3.8% | 8.1% | 7.9% | 8.8% | 3.5% | 7.9% | 10.3% |
| $35-69.9K | 11.7% | 3.8% | 4.9% | 13.2% | 9.6% | - | 12.7% | 9.2% |
| $70-104.9K | 18.3% | 11.3% | 8.9% | 7.9% | 12.3% | 8.8% | 15.9% | 10.6% |
| $105-139.9K | 13.3% | 5.7% | 7.3% | 5.3% | 12.3% | 15.8% | 14.3% | 7.9% |
| $140-174.9K | 7.5% | 9.4% | 6.5% | 13.2% | 16.7% | 7.0% | 6.3% | 11.4% |
| $175-209.9K | 9.2% | 9.4% | 12.2% | 10.5% | 7.9% | 17.5% | 19.0% | 11.5% |
| $210-244.9K | 6.7% | 15.1% | 7.3% | 13.2% | 7.9% | 24.6% | 7.9% | 8.6% |
| $245-299.9K | 7.5% | 7.5% | 18.7% | 18.4% | 12.3% | 3.5% | 7.9% | 11.5% |
| $300-499.9K | 9.2% | 28.3% | 20.3% | 7.9% | 8.8% | 14.0% | 3.2% | 15.4% |
| $500K+ | 5.8% | 5.7% | 5.7% | 2.6% | 3.5% | 5.3% | 4.8% | 3.7% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| Overhead Rate | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <9% | 13.8% | 9.8% | 15.7% | 2.7% | 14.6% | 5.4% | 14.1% | 10.0% |
| 9-14% | 13.8% | 9.8% | 8.7% | 13.5% | 11.7% | 16.1% | 7.8% | 8.1% |
| 15-20% | 13.8% | 5.9% | 14.8% | 8.1% | 11.7% | 12.5% | 18.8% | 10.7% |
| 21-26% | 8.6% | 15.7% | 4.3% | 8.1% | 8.7% | 7.1% | 7.8% | 10.0% |
| 27-32% | 8.6% | 7.8% | 15.7% | 5.4% | 12.6% | 10.7% | 10.9% | 10.5% |
| 33-38% | 13.8% | 11.8% | 11.3% | 16.2% | 3.9% | 8.9% | 3.1% | 14.1% |
| 39-44% | 8.6% | 9.8% | 7.0% | 13.5% | 7.8% | 7.1% | 7.8% | 11.4% |
| 45-50% | 6.9% | 15.7% | 13.0% | 21.6% | 14.6% | 16.1% | 10.9% | 12.4% |
| 51-56% | 2.6% | 3.9% | 3.5% | 5.4% | 3.9% | 3.6% | 7.8% | 3.7% |
| 57-62% | 4.3% | 3.9% | 3.5% | 2.7% | 1.0% | 8.9% | 4.7% | 3.5% |
| >62% | 5.2% | 5.9% | 2.6% | 2.7% | 9.7% | 3.6% | 6.3% | 5.7% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |



**Starting and Current Salary Levels for Associates, Legal Assistants and Administrative Assistants/Secretaries by Years of Experience**

**EXHIBIT 79:** DISTRIBUTIONS OF 2019 ADMINISTRATIVE ASSISTANT/SECRETARY, LEGAL ASSISTANT AND ASSOCIATE SALARIES BY YEARS OF EXPERIENCE

| Administrative Assistant/Secretaries | No Experience N | % | 3 Years Experience N | % | 5 Years Experience N | % | 10 Years Experience N | % |
|---|---|---|---|---|---|---|---|---|
| <$25K | 111 | 42.9 | 40 | 15.6 | 21 | 8.2 | 18 | 5.3 |
| $25-27K | 44 | 17 | 58 | 22.6 | 33 | 12.8 | 19 | 5.6 |
| $28-30K | 39 | 15.1 | 42 | 16.3 | 38 | 14.8 | 27 | 8 |
| $31-33K | 19 | 7.3 | 31 | 12.1 | 33 | 12.8 | 36 | 10.7 |
| $34-36K | 18 | 6.9 | 19 | 7.4 | 30 | 11.7 | 51 | 15.1 |
| $37-39K | 9 | 3.5 | 24 | 9.3 | 26 | 10.1 | 30 | 8.9 |
| $40-42K | 6 | 2.3 | 16 | 6.2 | 22 | 8.6 | 28 | 8.3 |
| $43-45K | 5 | 1.9 | 11 | 4.3 | 14 | 5.4 | 26 | 7.7 |
| $46-48K | 2 | 0.8 | 5 | 1.9 | 13 | 5.1 | 17 | 5 |
| $49-51K | 1 | 0.4 | 4 | 1.6 | 12 | 4.7 | 28 | 8.3 |
| $52-54K | 2 | 0.8 | 1 | 0.4 | 7 | 2.7 | 13 | 3.9 |
| $55-57K | 1 | 0.4 | 4 | 1.6 | 2 | 0.8 | 11 | 3.3 |
| $58-60K | 1 | 0.4 | 1 | 0.4 | 3 | 1.2 | 10 | 3 |
| $61-63K | 1 | 0.4 | 1 | 0.4 | 2 | 0.8 | 8 | 2.4 |
| **Total** | **259** | **100** | **257** | **100** | **257** | **100** | **322** | **100** |

| Legal Assistants | No Experience N | % | 3 Years Experience N | % | 5 Years Experience N | % | 10 Years Experience N | % |
|---|---|---|---|---|---|---|---|---|
| <$46K | 119 | 77.3 | 77 | 49 | 61 | 37.2 | 62 | 28% |
| $46-48K | 11 | 7.1 | 29 | 18.5 | 20 | 12.2 | 26 | 12% |
| $49-51K | 7 | 4.5 | 16 | 10.2 | 23 | 14 | 17 | 8% |
| $52-54K | - | - | 7 | 4.5 | 11 | 6.7 | 27 | 12% |
| $55-57K | 5 | 3.2 | 8 | 5.1 | 9 | 5.5 | 12 | 5% |
| $58-60K | - | - | 7 | 4.5 | 12 | 7.3 | 17 | 8% |
| $61-63K | - | - | - | 1.3 | 6 | 3.7 | 13 | 6% |
| $64-66K | 4 | 2.6 | 4 | 2.5 | 4 | 2.4 | 10 | 5% |
| $67-69K | - | - | - | 1.3 | 10 | 6.1 | 9 | 4% |
| $70-75K | - | - | - | 1.3 | - | 1.2 | 14 | 6% |
| $76-78K | - | - | - | 1.3 | - | 0.6 | 3 | 1% |
| $79-88K | - | - | - | - | - | 0.6 | 6 | 3% |
| >$88K | - | - | - | - | - | 0.6 | 5 | 2% |
| **Total** | **154** | **100%** | **157** | **100%** | **164** | **100%** | **221** | **100%** |

| Associates | No Experience N | % | 3 Years Experience N | % | 5 Years Experience N | % | 10 Years Experience N | % |
|---|---|---|---|---|---|---|---|---|
| <$73K | 191 | 69.7 | 115 | 44.1 | 59 | 24.5 | 37 | 16.4 |
| $73-85K | 28 | 10.2 | 71 | 27.2 | 51 | 21.2 | 24 | 10.7 |
| $86-98K | 18 | 6.6 | 22 | 8.4 | 58 | 24.1 | 22 | 9.8 |
| $99-111K | 17 | 6.2 | 15 | 5.7 | 20 | 8.3 | 54 | 24 |
| $112-124K | 14 | 5.1 | 12 | 4.6 | 10 | 4.1 | 25 | 11.1 |
| $125-137K | 4 | 1.5 | 17 | 6.5 | 14 | 5.8 | 12 | 5.3 |
| $138-151K | - | - | 5 | 1.9 | 20 | 8.3 | 19 | 8.4 |
| $152-164K | - | - | - | - | 6 | 2.5 | 8 | 3.6 |
| $165-177K | - | - | - | - | - | - | 10 | 4.4 |
| $178-190K | - | - | - | - | - | - | 3 | 1.3 |
| $191-203K | - | - | - | - | - | - | 3 | 1.3 |
| $204-216K | - | - | - | - | - | - | 3 | 1.3 |
| **Total** | **259** | **100%** | **257** | **100%** | **241** | **100%** | **225** | **100%** |



## Associate and Legal Assistant Salaries by Firm Size and Office Location

**Exhibits 80 to 85** distribute associate, legal assistant and administrative assistant/secretary salary levels in 2019 based on their level of experience by firm size and office location. Income is directly correlated with both firm size and years of experience.

**EXHIBIT 80:** DISTRIBUTIONS OF 2019 SALARY LEVELS OF ASSOCIATES BY LEVEL OF EXPERIENCE AND SIZE OF FIRM

| No Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$73K | 95% | 87% | 90% | 80% | 67% | 59% | 6% | 72% |
| $73-85K | 5% | 9% | 6% | 12% | 22% | 18% | 9% | 11% |
| $86-98K | - | 4% | 1% | 4% | 7% | 18% | 18% | 7% |
| $99-111K | - | - | 2% | - | - | 3% | 29% | 5% |
| $112-124K | - | - | 1% | - | 4% | - | 32% | 5% |
| $125-137K | - | - | - | 4% | - | 3% | 3% | 1% |
| $152-164K | - | - | - | - | - | 3% | 0% |  |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 3 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$73K | 75% | 69% | 55% | 68% | 30% | 30% | - | 45% |
| $73-85K | 19% | 15% | 39% | 16% | 37% | 32% | 6% | 28% |
| $86-98K | - | 4% | 2% | 5% | 22% | 16% | 18% | 9% |
| $99-111K | - | 12% | 3% | 5% | 4% | 14% | 6% | 6% |
| $112-124K | - | - | 1% | - | - | 3% | 21% | 4% |
| $125-137K | - | - | - | - | - | 5% | 38% | 6% |
| $138-151K | - | - | - | 5% | 4% | - | 9% | 2% |
| $152-164K | - | - | - | - | 4% | - | 3% | 1% |
| $165-177K | 6% | - | - | - | - | - | - | - |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 5 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$73K | 47% | 44% | 38% | 18% | 12% | 13% | - | 25% |
| $73-85K | 33% | 11% | 27% | 47% | 15% | 21% | - | 22% |
| $86-98K | 7% | 22% | 26% | - | 58% | 32% | 9% | 25% |
| $99-111K | - | 6% | 7% | 18% | 4% | 11% | 15% | 9% |
| $112-124K | 7% | 11% | - | - | 4% | 13% | 3% | 4% |
| $125-137K | - | - | 1% | - | 4% | 5% | 21% | 5% |
| $138-151K | 7% | - | 1% | 12% | - | 5% | 36% | 8% |
| $152-164K | - | 6% | - | 6% | 4% | - | 9% | 3% |
| $165-177K | - | - | - | - | - | - | 3% | 0% |
| >$255K | - | - | - | - | - | - | 3% | 0% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 10 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$73K | 40.0% | 24.0% | 26.7% | 15.8% | - | 5.9% | - | 16.8% |
| $73-85K | 13.3% | 8.0% | 16.0% | 15.8% | 9.1% | 8.8% | - | 10.9% |
| $86-98K | 6.7% | 8.0% | 16.0% | 10.5% | 9.1% | 5.9% | - | 9.5% |
| $99-111K | 6.7% | 20.0% | 21.3% | 31.6% | 45.5% | 38.2% | 10.0% | 24.5% |
| $112-124K | 13.3% | 8.0% | 9.3% | 5.3% | 9.1% | 17.6% | 16.7% | 11.4% |
| $125-137K | 13.3% | 8.0% | 5.3% | - | 4.5% | 5.9% | 3.3% | 5.5% |
| $138-151K | 6.7% | 4.0% | 1.3% | - | 9.1% | 8.8% | 30.0% | 7.7% |
| $152-164K | - | - | 1.3% | 10.5% | - | 8.8% | 6.7% | 3.6% |
| $165-177K | - | 4.0% | 1.3% | 5.3% | - | - | 20.0% | 4.1% |
| $178-190K | - | - | - | - | 9.1% | - | - | 0.9% |
| $191-203K | - | 8.0% | - | - | - | - | 3.3% | 1.4% |
| $204-216K | - | 4.0% | - | - | 4.5% | - | 3.3% | 1.4% |
| $217-229K | - | - | 1.3% | - | - | - | 3.3% | 0.9% |
| $243-255K | - | - | - | 5.3% | - | - | - | 0.5% |
| >$255K | - | 4.0% | - | - | - | - | 3.3% | 0.9% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |



**EXHIBIT 81:** DISTRIBUTIONS OF 2019 SALARY LEVELS OF ASSOCIATES BY LOCATION AND YEARS OF EXPERIENCE

| No Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$73K | 64.4% | 42.4% | 65.8% | 61.5% | 84.3% | 83.3% | 92.0% | 70.4% |
| $73-85K | 4.4% | 30.3% | 6.8% | 7.7% | 7.8% | 10.0% | 8.0% | 10.0% |
| $86-98K | 15.6% | 3.0% | 6.8% | 7.7% | 3.9% | 6.7% | - | 6.7% |
| $99-111K | 4.4% | 12.1% | 8.2% | 15.4% | 3.9% | - | - | 5.9% |
| $112-124K | 8.9% | 9.1% | 9.6% | - | - | - | - | 5.2% |
| $125-137K | 2.2% | 3.0% | 1.4% | 7.7% | - | - | - | 1.5% |
| $152-164K | - | - | 1.4% | - | - | - | - | 0.4% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 3 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$73K | 45.5% | 25.0% | 37.3% | 41.2% | 45.7% | 53.3% | 85.7% | 44.7% |
| $73-85K | 22.7% | 28.1% | 28.4% | 17.6% | 37.0% | 30.0% | 14.3% | 27.2% |
| $86-98K | 11.4% | 15.6% | 1.5% | 5.9% | 15.2% | 6.7% | - | 8.2% |
| $99-111K | 6.8% | - | 9.0% | 11.8% | 2.2% | 10.0% | - | 5.8% |
| $112-124K | 4.5% | 6.3% | 10.4% | - | - | - | - | 4.3% |
| $125-137K | 6.8% | 15.6% | 9.0% | 17.6% | - | - | - | 6.6% |
| $138-151K | 2.3% | 6.3% | 3.0% | - | - | - | - | 1.9% |
| $152-164K | - | - | 1.5% | 5.9% | - | - | - | 0.8% |
| $165-177K | - | 3.1% | - | - | - | - | - | 0.4% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 5 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$73K | 27.9% | 12.0% | 11.1% | 15.4% | 25.5% | 34.6% | 70.0% | 24.9% |
| $73-85K | 20.9% | 12.0% | 27.0% | 38.5% | 17.0% | 23.1% | 15.0% | 21.5% |
| $86-98K | 18.6% | 28.0% | 22.2% | 15.4% | 36.2% | 26.9% | 10.0% | 24.1% |
| $99-111K | 11.6% | 12.0% | 3.2% | - | 14.9% | 7.7% | 5.0% | 8.4% |
| $112-124K | 7.0% | 4.0% | 4.8% | 7.7% | 4.3% | - | - | 4.2% |
| $125-137K | 7.0% | 8.0% | 9.5% | - | - | 3.8% | - | 5.1% |
| $138-151K | 4.7% | 12.0% | 15.9% | 23.1% | 2.1% | 3.8% | - | 8.4% |
| $152-164K | - | 12.0% | 4.8% | - | - | - | - | 2.5% |
| $165-177K | 2.3% | - | - | - | - | - | - | 0.4% |
| >$255K | - | - | 1.6% | - | - | - | - | 0.4% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 10 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$73K | 21.6% | 4.2% | 6.9% | 8.3% | 15.6% | 32.0% | 36.4% | 16.6% |
| $73-85K | 13.5% | 4.2% | 8.6% | 16.7% | 15.6% | 8.0% | 9.1% | 10.8% |
| $86-98K | - | 12.5% | 13.8% | - | 6.7% | 16.0% | 18.2% | 9.9% |
| $99-111K | 21.6% | 29.2% | 20.7% | 25.0% | 33.3% | 24.0% | 13.6% | 24.2% |
| $112-124K | 16.2% | 12.5% | 3.4% | - | 20.0% | 12.0% | 9.1% | 11.2% |
| $125-137K | 5.4% | 12.5% | 5.2% | 8.3% | 4.4% | - | 4.5% | 5.4% |
| $138-151K | 13.5% | 12.5% | 12.1% | 16.7% | - | 4.0% | - | 8.1% |
| $152-164K | 5.4% | - | 5.2% | 8.3% | - | 4.0% | - | 3.1% |
| $165-177K | - | 8.3% | 10.3% | 16.7% | - | - | - | 4.5% |
| $178-190K | - | - | 3.4% | - | - | - | 4.5% | 1.3% |
| $191-203K | 2.7% | - | 1.7% | - | - | - | 4.5% | 1.3% |
| $204-216K | - | - | 3.4% | - | 2.2% | - | - | 1.3% |
| $217-229K | - | 4.2% | 1.7% | - | - | - | - | 0.9% |
| $243-255K | - | - | 1.7% | - | - | - | - | 0.4% |
| >$255K | - | - | 1.7% | - | 2.2% | - | - | 0.9% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |



OHIO STATE BAR ASSOCIATION
Connect. Advance. Succeed.

**EXHIBIT 82:** DISTRIBUTIONS OF 2019 SALARY LEVELS OF LEGAL ASSISTANTS BY LEVEL OF EXPERIENCE AND FIRM SIZE

| No Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$46K | 88% | 100% | 90% | 69% | 67% | 64% | 38% | 78% |
| $46-48K | 4% | - | 4% | 31% | - | 4% | 19% | 7% |
| $49-51K | 4% | - | 2% | - | 11% | 8% | 13% | 5% |
| $52-54K | - | - | 2% | - | 11% | - | 6% | 2% |
| $55-57K | - | - | 2% | - | 11% | 8% | 6% | 3% |
| $58-60K | 4% | - | - | - | - | 4% | 6% | 2% |
| $64-66K | - | - | - | - | - | 8% | 6% | 2% |
| $67-69K | - | - | - | - | - | 4% | - | 1% |
| >$88 | - | - | - | - | - | - | 6% | 1% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 3 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$46K | 73.1% | 69.2% | 54.9% | 64.3% | 22.2% | 25.9% | 18.8% | 49.4% |
| $46-48K | 15.4% | 7.7% | 23.5% | 21.4% | 11.1% | 25.9% | 6.3% | 18.6% |
| $49-51K | 3.8% | 23.1% | 5.9% | 7.1% | 11.1% | 14.8% | 18.8% | 10.3% |
| $52-54K | - | - | 3.9% | - | 44.4% | - | 6.3% | 4.5% |
| $55-57K | - | - | 5.9% | - | - | 7.4% | 18.8% | 5.1% |
| $58-60K | 3.8% | - | 3.9% | - | 11.1% | 3.7% | 12.5% | 4.5% |
| $61-63K | - | - | 2.0% | - | - | 3.7% | - | 1.3% |
| $64-66K | - | - | - | 7.1% | - | 7.4% | 6.3% | 2.6% |
| $67-69K | - | - | - | - | - | 3.7% | - | 0.6% |
| $73-75K | - | - | - | - | - | 7.4% | - | 1.3% |
| $79-82K | 3.8% | - | - | - | - | - | 6.3% | 1.3% |
| >$88 | - | - | - | - | - | - | 6.3% | 0.6% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 5 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$46K | 55.6% | 64.3% | 39.2% | 58.8% | 9.1% | 15.4% | 11.8% | 37.4% |
| $46-48K | 11.1% | 7.1% | 15.7% | 11.8% | 27.3% | 7.7% | 5.9% | 12.3% |
| $49-51K | 11.1% | 21.4% | 23.5% | 5.9% | - | 11.5% | 5.9% | 14.1% |
| $52-54K | 7.4% | - | 2.0% | 11.8% | 9.1% | 15.4% | 5.9% | 6.7% |
| $55-57K | - | 7.1% | 5.9% | - | 9.1% | 7.7% | 11.8% | 5.5% |
| $58-60K | 3.7% | - | 7.8% | - | 27.3% | 11.5% | 5.9% | 7.4% |
| $61-63K | 3.7% | - | 3.9% | - | 9.1% | - | 11.8% | 3.7% |
| $64-66K | - | - | 2.0% | - | 9.1% | 3.8% | 5.9% | 2.5% |
| $67-69K | - | - | - | 11.8% | - | 19.2% | 17.6% | 6.1% |
| $70-72K | - | - | - | - | - | - | 5.9% | 0.6% |
| $76-78K | - | - | - | - | - | 3.8% | - | 0.6% |
| $79-82K | - | - | - | - | - | 3.8% | - | 0.6% |
| $83-85K | 3.7% | - | - | - | - | - | - | 0.6% |
| $86-88K | 3.7% | - | - | - | - | - | 5.9% | 1.2% |
| >$88K | - | - | - | - | - | - | 5.9% | 0.6% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 10 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$46K | 42.2% | 50.0% | 27.5% | 40.0% | - | 7.4% | 5.3% | 28.1% |
| $46-48K | 15.6% | 19.2% | 13.0% | 5.0% | 6.7% | 7.4% | 5.3% | 11.8% |
| $49-51K | 6.7% | 3.8% | 14.5% | 5.0% | 6.7% | 3.7% | - | 7.7% |
| $52-54K | 8.9% | 3.8% | 14.5% | 15.0% | 20.0% | 14.8% | 10.5% | 12.2% |
| $55-57K | 6.7% | 3.8% | 7.2% | 10.0% | 6.7% | - | - | 5.4% |
| $58-60K | 11.1% | 3.8% | 5.8% | - | 6.7% | 14.8% | 10.5% | 7.7% |
| $61-63K | 4.4% | 3.8% | 4.3% | - | 20.0% | 11.1% | 5.3% | 5.9% |
| $64-66K | 2.2% | - | 4.3% | - | 20.0% | 3.7% | 10.5% | 4.5% |
| $67-69K | - | 3.8% | 1.4% | 15.0% | - | 11.1% | 5.3% | 4.1% |
| $70-72K | - | - | 1.4% | 5.0% | - | 14.8% | 5.3% | 3.2% |
| $73-75K | - | - | - | - | 13.3% | - | 21.1% | 2.7% |
| $76-78K | - | 3.8% | 2.9% | - | - | - | - | 1.4% |
| $79-82K | - | - | 2.9% | - | - | 3.7% | 10.5% | 2.3% |
| $83-85K | - | - | - | - | - | 3.7% | - | 0.5% |
| $86-88K | - | - | - | 5.0% | - | 3.7% | - | 0.5% |
| >$88 | 2.2% | 3.8% | - | - | - | 3.7% | 10.5% | 2.3% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |



**EXHIBIT 83:** DISTRIBUTIONS OF 2019 SALARY LEVELS OF LEGAL ASSISTANTS BY LEVEL OF EXPERIENCE AND OFFICE LOCATION

| No Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$46K | 76.7% | 73.7% | 53.8% | 50.0% | 88.2% | 94.4% | 100.0% | 77.8% |
| $46-48K | 10.0% | - | 15.4% | 30.0% | 2.9% | - | - | 7.2% |
| $49-51K | 3.3% | 5.3% | 7.7% | - | 2.9% | 5.6% | - | 3.9% |
| $52-54K | - | - | 7.7% | 10.0% | - | - | - | 2.0% |
| $55-57K | 3.3% | 15.8% | 3.8% | - | - | - | - | 3.3% |
| $58-60K | - | - | 3.8% | 10.0% | 2.9% | - | - | 2.0% |
| $64-66K | 3.3% | 5.3% | 3.8% | - | 2.9% | - | - | 2.6% |
| $67-69K | 3.3% | - | - | - | - | - | - | 0.7% |
| >$88 | - | - | 3.8% | - | - | - | - | 0.7% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 3 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$46K | 38.7% | 45.0% | 25.9% | 30.0% | 62.9% | 72.2% | 73.3% | 49.4% |
| $46-48K | 25.8% | 10.0% | 11.1% | 40.0% | 17.1% | 16.7% | 20.0% | 18.6% |
| $49-51K | 6.5% | 10.0% | 25.9% | - | 8.6% | 5.6% | 6.7% | 10.3% |
| $52-54K | 9.7% | 5.0% | 7.4% | - | 2.9% | - | - | 4.5% |
| $55-57K | - | 10.0% | 7.4% | 20.0% | 2.9% | - | - | 4.5% |
| $58-60K | 6.5% | - | 10.0% | 7.4% | - | - | 5.6% | 4.5% |
| $61-63K | 6.5% | - | 7.4% | - | - | - | - | 1.3% |
| $64-66K | 3.2% | 5.0% | 3.7% | - | 2.9% | - | - | 2.6% |
| $67-69K | - | 5.0% | 3.7% | - | - | - | - | 1.3% |
| $73-75K | 3.2% | - | - | 10.0% | - | - | - | 1.3% |
| $79-82K | - | - | 3.7% | - | 2.9% | - | - | 1.3% |
| >$88 | - | - | 3.7% | - | - | - | - | 0.6% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 5 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$46K | 27.3% | 12.5% | 16.7% | 18.2% | 55.3% | 68.4% | 56.3% | 37.4% |
| $46-48K | 9.1% | 25.0% | 6.7% | 27.3% | 7.9% | 10.5% | 18.8% | 12.3% |
| $49-51K | 21.2% | 6.3% | 13.3% | 18.2% | 7.9% | 10.5% | 25.0% | 14.1% |
| $52-54K | 6.1% | 6.3% | 16.7% | - | 7.9% | - | - | 6.7% |
| $55-57K | 3.0% | 6.3% | 10.0% | 9.1% | 5.3% | 5.3% | - | 5.5% |
| $58-60K | 12.1% | 18.8% | 6.7% | 9.1% | 5.3% | - | - | 7.4% |
| $61-63K | 6.1% | 12.5% | 3.3% | - | - | 5.3% | - | 3.7% |
| $64-66K | 3.0% | - | 6.7% | - | - | - | - | 1.8% |
| $67-69K | 9.1% | 12.5% | 10.0% | 9.1% | 2.6% | - | - | 6.1% |
| $70-72K | - | - | 3.3% | - | 2.6% | - | - | 1.2% |
| $76-78K | - | - | - | 9.1% | - | - | - | 0.6% |
| $79-82K | 3.0% | - | - | - | - | - | - | 0.6% |
| $83-85K | - | - | 3.3% | - | - | - | - | 0.6% |
| $86-88K | - | - | - | - | - | 5.3% | - | 1.2% |
| >$88K | - | - | 3.3% | - | - | - | - | 0.6% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 10 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$46K | 20.0% | 10.7% | 17.4% | 19.0% | 28.8% | 62.5% | 55.0% | 28.1% |
| $46-48K | 6.7% | 17.9% | 2.2% | 14.3% | 17.3% | 16.7% | 10.0% | 11.8% |
| $49-51K | 10.0% | 7.1% | 10.9% | 9.5% | 5.8% | - | 10.0% | 7.7% |
| $52-54K | 20.0% | 10.7% | 4.3% | 14.3% | 13.5% | 12.5% | 15.0% | 12.2% |
| $55-57K | - | 7.1% | 6.5% | 4.8% | 9.6% | - | 5.0% | 5.4% |
| $58-60K | 10.0% | - | 13.0% | 9.5% | 11.5% | - | - | 7.7% |
| $61-63K | 3.3% | 10.7% | 10.9% | 4.8% | 3.8% | 4.2% | - | 5.9% |
| $64-66K | 10.0% | 14.3% | 2.2% | - | 1.9% | 4.2% | - | 4.5% |
| $67-69K | - | 7.1% | 8.7% | 9.5% | 1.9% | - | - | 4.1% |
| $70-72K | 10.0% | 3.6% | 2.2% | - | - | - | 5.0% | 2.7% |
| $73-75K | - | 3.6% | 8.7% | 4.8% | 1.9% | - | - | 3.2% |
| $76-78K | - | - | 4.3% | 4.8% | - | - | - | 1.4% |
| $79-82K | 6.7% | 7.1% | - | - | 1.9% | - | - | 2.3% |
| $83-85K | - | - | - | 4.8% | - | - | - | 0.5% |
| $86-88K | - | - | 2.2% | - | - | - | - | 0.5% |
| >$88 | 3.3% | - | 6.5% | - | 1.9% | - | - | 2.3% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |



**OHIO STATE BAR ASSOCIATION**
Connect. Advance. Succeed.

**EXHIBIT 84:** PERCENT DISTRIBUTIONS OF 2019 ADMINISTRATIVE ASSISTANT/SECRETARY SALARY LEVELS BY FIRM SIZE

| No Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$25K | 70.7% | 42.9% | 46.1% | 35.0% | 26.3% | 11.5% | 6.3% | 43.0% |
| $25-27K | 10.3% | 17.9% | 19.1% | 40.0% | 10.5% | 19.2% | 6.3% | 17.2% |
| $28-30K | 3.4% | 21.4% | 12.4% | 10.0% | 36.8% | 38.5% | 6.3% | 15.2% |
| $31-33K | 5.2% | 10.7% | 9.0% | 10.0% | - | 3.8% | 12.5% | 7.4% |
| $34-36K | 3.4% | 3.6% | 7.9% | 5.0% | 10.5% | 7.7% | 18.8% | 7.0% |
| $37-39K | 3.4% | - | 2.2% | - | - | 11.5% | 12.5% | 3.5% |
| $40-42K | - | 3.6% | 1.1% | - | 5.3% | - | 12.5% | 2.0% |
| $43-45K | - | - | 1.1% | - | 5.3% | 3.8% | 6.3% | 1.6% |
| $46-48K | - | - | 1.1% | - | - | - | 6.3% | 0.8% |
| $49-51K | - | - | - | - | - | 3.8% | - | 0.4% |
| $52-54K | - | - | - | - | 5.3% | - | 6.3% | 0.8% |
| $58-60K | 1.7% | - | - | - | - | - | - | 0.4% |
| $61-63K | 1.7% | - | - | - | - | - | - | 0.4% |
| >$63K | - | - | - | - | - | - | 6.3% | 0.4% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 3 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$25K | 37.7% | 17.9% | 10.3% | 13.6% | 4.5% | 3.6% | 6.3% | 15.6% |
| $25-27K | 28.3% | 25.0% | 28.7% | 22.7% | 18.2% | 7.1% | - | 22.7% |
| $28-30K | 3.8% | 21.4% | 20.7% | 27.3% | 9.1% | 25.0% | 6.3% | 16.4% |
| $31-33K | 9.4% | 10.7% | 16.1% | 13.6% | 13.6% | 10.7% | - | 12.1% |
| $34-36K | 5.7% | 7.1% | 4.6% | 4.5% | 13.6% | 17.9% | 6.3% | 7.4% |
| $37-39K | 3.8% | 7.1% | 6.9% | - | 22.7% | 14.3% | 31.3% | 9.4% |
| $40-42K | 3.8% | 7.1% | 4.6% | 9.1% | 4.5% | 10.7% | 12.5% | 6.3% |
| $43-45K | 3.8% | - | 4.6% | 9.1% | 9.1% | - | 6.3% | 4.3% |
| $46-48K | - | - | 2.3% | - | - | - | 12.5% | 1.6% |
| $49-51K | - | 3.6% | 1.1% | - | - | 3.6% | 6.3% | 1.6% |
| $52-54K | - | - | - | - | - | - | 6.3% | 0.4% |
| $55-57K | 3.8% | - | - | - | 4.5% | 3.6% | - | 1.6% |
| $58-60K | - | - | - | - | - | 3.6% | - | 0.4% |
| >$63K | - | - | - | - | - | - | 6.3% | 0.4% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 5 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$25K | 26.9% | 7.1% | 4.6% | - | - | 3.3% | - | 8.2% |
| $25-27K | 26.9% | 17.9% | 9.2% | 19.0% | 4.8% | - | 5.9% | 12.9% |
| $28-30K | 13.5% | 14.3% | 19.5% | 19.0% | 14.3% | 10.0% | - | 14.8% |
| $31-33K | 5.8% | 14.3% | 18.4% | 14.3% | 14.3% | 10.0% | 5.9% | 12.9% |
| $34-36K | 5.8% | 10.7% | 12.6% | 19.0% | 9.5% | 23.3% | - | 11.7% |
| $37-39K | 5.8% | 3.6% | 13.8% | 4.8% | 14.3% | 20.0% | - | 10.2% |
| $40-42K | 7.7% | 17.9% | 6.9% | 9.5% | 14.3% | 6.7% | - | 8.6% |
| $43-45K | 3.8% | 3.6% | 5.7% | - | - | 10.0% | 17.6% | 5.5% |
| $46-48K | - | - | 4.6% | 4.8% | 14.3% | 6.7% | 17.6% | 5.1% |
| $49-51K | - | 10.7% | 2.3% | 4.8% | 4.8% | - | 23.5% | 4.3% |
| $52-54K | - | - | 2.3% | - | 4.8% | 3.3% | 17.6% | 2.7% |
| $55-57K | - | - | - | 4.8% | 4.8% | - | 5.9% | 0.8% |
| $58-60K | 3.8% | - | - | - | 4.8% | - | - | 1.2% |
| $61-63K | - | - | - | - | - | 3.3% | - | 0.4% |
| >$63K | - | - | - | - | - | 3.3% | 5.9% | 0.8% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| 10 Years Experience | 1 | 2 | 3 to 6 | 7 to 10 | 11 to 20 | 21 to 50 | >50 | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$25K | 17.4% | 2.2% | 1.0% | - | - | 3.1% | - | 5.4% |
| $25-27K | 9.3% | 6.7% | 5.8% | 4.0% | 4.2% | - | - | 5.7% |
| $28-30K | 10.5% | 13.3% | 9.6% | - | - | 3.1% | 5.3% | 8.1% |
| $31-33K | 15.1% | 13.3% | 8.7% | 16.0% | 8.3% | 6.3% | - | 10.7% |
| $34-36K | 12.8% | 15.6% | 21.2% | 16.0% | 12.5% | 9.4% | 5.3% | 15.2% |
| $37-39K | 8.1% | 6.7% | 11.5% | 16.0% | 12.5% | 3.1% | - | 9.0% |
| $40-42K | 8.1% | 13.3% | 4.8% | 8.0% | 4.2% | 21.9% | - | 8.4% |
| $43-45K | 3.5% | 2.2% | 12.5% | 12.0% | 8.3% | 9.4% | 5.3% | 7.8% |
| $46-48K | 2.3% | 2.2% | 7.7% | 4.0% | 12.5% | 6.3% | - | 5.1% |
| $49-51K | 5.8% | 4.4% | 8.7% | 8.0% | 8.3% | 15.6% | 15.8% | 8.4% |
| $52-54K | - | 6.7% | 1.0% | 4.0% | 8.3% | 3.1% | 21.1% | 3.6% |
| $55-57K | - | 2.2% | 1.9% | 8.0% | - | 9.4% | 15.8% | 3.3% |
| $58-60K | 2.3% | - | 1.9% | - | 8.3% | 3.1% | 15.8% | 3.0% |
| $61-63K | 1.2% | 2.2% | 1.9% | - | 8.3% | - | 5.3% | 2.1% |
| >$63K | 3.5% | 8.9% | 1.9% | 4.0% | 4.2% | 6.3% | 10.5% | 4.5% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |



**EXHIBIT 85:** PERCENT DISTRIBUTIONS OF 2019 ADMINISTRATIVE ASSISTANT/SECRETARY SALARY LEVELS BY EXPERIENCE AND OFFICE LOCATION

| No Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$25K | 34.1% | 18.2% | 27.8% | 53.8% | 51.8% | 60.0% | 58.3% | 43.2% |
| $25-27K | 12.2% | 4.5% | 16.7% | 7.7% | 23.2% | 22.9% | 19.4% | 17.1% |
| $28-30K | 24.4% | 27.3% | 11.1% | 23.1% | 12.5% | 11.4% | 5.6% | 14.8% |
| $31-33K | 9.8% | 9.1% | 7.4% | 7.7% | 5.4% | 2.9% | 11.1% | 7.4% |
| $34-36K | 12.2% | 27.3% | 9.3% | - | 1.8% | - | 2.8% | 7.0% |
| $37-39K | 4.9% | 4.5% | 11.1% | - | - | - | - | 3.5% |
| $40-42K | - | 4.5% | 1.9% | - | 1.8% | 2.9% | 2.8% | 1.9% |
| $43-45K | - | 4.5% | 3.7% | 7.7% | 1.8% | - | - | 1.9% |
| $46-48K | - | - | 1.9% | - | 1.8% | - | - | 0.8% |
| $49-51K | 2.4% | - | - | - | - | - | - | 0.4% |
| $52-54K | - | - | 3.7% | - | - | - | - | 0.8% |
| $58-60K | - | - | 1.9% | - | - | - | - | 0.4% |
| $61-63K | - | - | 1.9% | - | - | - | - | 0.4% |
| >$63K | - | - | 1.9% | - | - | - | - | 0.4% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 3 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$25K | 7.5% | 9.1% | 8.0% | 6.7% | 30.5% | 10.8% | 25.0% | 15.7% |
| $25-27K | 20.0% | - | 14.0% | 40.0% | 20.3% | 35.1% | 37.5% | 22.7% |
| $28-30K | 15.0% | 9.1% | 16.0% | 6.7% | 22.0% | 24.3% | 9.4% | 16.5% |
| $31-33K | 12.5% | 13.6% | 8.0% | 20.0% | 8.5% | 18.9% | 12.5% | 12.2% |
| $34-36K | 15.0% | 9.1% | 8.0% | - | 8.5% | 2.7% | 3.1% | 7.5% |
| $37-39K | 10.0% | 27.3% | 8.0% | 13.3% | 5.1% | 2.7% | 9.4% | 9.0% |
| $40-42K | 7.5% | 18.2% | 14.0% | - | - | 2.7% | 3.1% | 6.3% |
| $43-45K | 2.5% | 13.6% | 8.0% | - | 1.7% | 2.7% | - | 3.9% |
| $46-48K | 2.5% | - | 6.0% | - | 1.7% | - | - | 2.0% |
| $49-51K | 5.0% | - | 2.0% | - | 1.7% | - | - | 1.6% |
| $52-54K | - | - | 2.0% | - | - | - | - | 0.4% |
| $55-57K | 2.5% | - | 4.0% | 6.7% | - | - | - | 1.6% |
| $58-60K | - | - | - | 6.7% | - | - | - | 0.4% |
| >$63K | - | - | 2.0% | - | - | - | - | 0.4% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 5 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$25K | 8.7% | - | 3.7% | - | 18.9% | - | 17.9% | 8.2% |
| $25-27K | 6.5% | 8.7% | 5.6% | 11.8% | 17.0% | 23.5% | 21.4% | 12.9% |
| $28-30K | 17.4% | - | 7.4% | 17.6% | 17.0% | 23.5% | 21.4% | 14.9% |
| $31-33K | 8.7% | - | 18.5% | 17.6% | 15.1% | 14.7% | 10.7% | 12.9% |
| $34-36K | 15.2% | 13.0% | 5.6% | 17.6% | 9.4% | 20.6% | 7.1% | 11.8% |
| $37-39K | 13.0% | 17.4% | 7.4% | 11.8% | 5.7% | 8.8% | 14.3% | 10.2% |
| $40-42K | 10.9% | 17.4% | 7.4% | 5.9% | 11.3% | - | 7.1% | 8.6% |
| $43-45K | 6.5% | 13.0% | 11.1% | - | - | 5.9% | - | 5.5% |
| $46-48K | 2.2% | 8.7% | 9.3% | 11.8% | - | 2.9% | - | 4.3% |
| $49-51K | 2.2% | 13.0% | 13.0% | - | 1.9% | - | - | 4.7% |
| $52-54K | 6.5% | 4.3% | 1.9% | - | 3.8% | - | - | 2.7% |
| $55-57K | - | 4.3% | 1.9% | - | - | - | - | 0.8% |
| $58-60K | - | - | 5.6% | - | - | - | - | 1.2% |
| $61-63K | 2.2% | - | - | - | - | - | - | 0.4% |
| >$63K | - | - | 1.9% | 5.9% | - | - | - | 0.8% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

| 10 Years Experience | Greater Cleveland | Greater Cincinnati | Greater Columbus | Greater Dayton | Northeast Region | Northwest Region | Southern Region | Ohio |
|---|---|---|---|---|---|---|---|---|
| <$25K | 3.8% | - | 2.9% | 4.2% | 14.9% | - | 5.7% | 5.4% |
| $25-27K | 3.8% | 2.9% | 1.4% | 4.2% | 8.1% | 8.5% | 11.4% | 5.7% |
| $28-30K | 5.8% | - | 2.9% | - | 13.5% | 10.6% | 20.0% | 8.1% |
| $31-33K | 11.5% | - | 5.8% | 8.3% | 20.3% | 6.4% | 17.1% | 10.7% |
| $34-36K | 15.4% | 8.8% | 10.1% | 16.7% | 12.2% | 27.7% | 20.0% | 15.2% |
| $37-39K | 9.6% | 5.9% | 5.8% | 25.0% | 5.4% | 14.9% | 5.7% | 9.0% |
| $40-42K | 15.4% | 14.7% | 1.4% | 4.2% | 6.8% | 10.6% | 8.6% | 8.4% |
| $43-45K | 7.7% | 11.8% | 11.6% | 8.3% | 4.1% | 4.3% | 8.6% | 7.8% |
| $46-48K | 5.8% | 8.8% | 4.3% | 4.2% | 1.4% | 10.6% | 2.9% | 5.1% |
| $49-51K | 5.8% | 5.9% | 18.8% | 12.5% | 4.1% | 6.4% | - | 8.1% |
| $52-54K | 5.8% | 5.9% | 4.3% | - | 6.8% | - | - | 3.9% |
| $55-57K | 1.9% | 5.9% | 5.8% | 8.3% | 1.4% | - | - | 3.0% |
| $58-60K | 5.8% | 5.9% | 7.2% | - | - | - | - | 3.0% |
| $61-63K | - | 14.7% | 2.9% | - | - | - | - | 2.4% |
| >$63K | 1.9% | 8.8% | 14.5% | 4.2% | - | - | - | 4.5% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |